# EXHIBIT A

**Letter of Intent**

Execution Version

April 24, 2024

<u>PERSONAL AND CONFIDENTIAL</u>

VIA EMAIL ONLY
Allegheny Wood Products, Inc.
Allegheny Wood Products International, Inc.
Allegheny Wood Timber Products, LLC
c/o Christopher Deweese, CPA
Court Appointed Receiver
cdweese@suttlecpas.com

RE:    Allegheny Wood Products, Inc.; Allegheny Wood Products International, Inc.; Allegheny Wood Timber Products, LLC

Dear Chris,

The purpose of this letter of intent (this "<u>Letter of Intent</u>") is to summarize the terms that will serve as the basis for the negotiation and preparation of a definitive asset purchase agreement (the "<u>Agreement</u>") with regard to the acquisition by Charles City Timber and Mat, Inc. (or its designee) ("<u>Purchaser</u>") of all or substantially all of the assets, real estate and business operations of Allegheny Wood Products, Inc. ("<u>AWP</u>"), Allegheny Wood Products International, Inc. ("<u>AWPI</u>"), and Allegheny Wood Timber Products, LLC ("<u>AWTP</u>" and together with AWP and AWPI, "<u>Seller</u>") (excluding the Excluded Assets (as defined below)).

The Agreement and all ancillary documents and instruments necessary for the transactions contemplated by this Letter of Intent (including, for the avoidance of doubt, the purchase by Purchaser of those Purchased Facilities (as defined below) which are wholly owned, directly or indirectly, by John W. Crites, II (collectively, the "<u>HQ Property</u>"), the sale of which shall occur outside of receivership) are collectively referred to as the "<u>Transaction Documents</u>." This Letter of Intent is intended to serve as an outline of certain material provisions to be included in the Transaction Documents and does not address all matters upon which agreement must be reached in order for the Transaction Documents to be in form and substance satisfactory to the parties and for the transactions contemplated by this Letter of Intent to be consummated. Unless and until the Agreement is executed and delivered, there shall be no legal and binding obligation or commitment of any party to any other party, except as expressly stated in <u>Section 9</u> of this Letter of Intent. The principal terms and conditions of the proposed acquisition are set forth below.

1.    <u>Assets</u>. Purchaser shall acquire all or substantially all of the assets of Seller used in or held for use in connection with Seller's business operations at the Purchased Facilities (as defined below) (other than the Excluded Assets, the "<u>Acquired Assets</u>"), including without limitation stumpage (as listed on <u>Schedule A</u> and as may otherwise be mutually agreed to by the parties in the definitive Transaction Documents, in each case, subject to <u>Section 2</u>), work in progress and inventory (subject to <u>Section 2</u>), equipment, fixed assets, real estate (including all land, buildings, improvements and related rights appurtenant to the real estate), leaseholds, improvements, prepaid expenses, work in progress (subject to <u>Section 2</u>), vendor contracts, customer contracts, all timber contracts listed on <u>Schedule A</u> hereto (and as may otherwise be

mutually agreed to by the parties in the definitive Transaction Documents), customer and vendor information, sales leads, files and records, intellectual property, trade or assumed names, telephone numbers, websites, permits, licenses, any restrictive covenants in favor of Seller contained in any other agreements to which Seller is a party or Seller or any of the Acquired Assets is otherwise bound (including any agreements or provisions thereof governing confidentiality, non-competition, non-interference and/or non-solicitation), goodwill and all other assets of any kind or nature whatsoever necessary to operate each Seller facility described on Schedule A hereto (each such facility, a "Purchased Facility" and collectively, the "Purchased Facilities"), but excluding the following (the "Excluded Assets"): (i) accounts receivable, (ii) cash and investments, (iii) the assets, real estate and business operations of AWP's sawmills located in Norton, West Virginia and Smoot, West Virginia which have been sold pursuant to an Asset Purchase Agreement between Seller and AHF, LLC, and (iv) the assets listed on Schedule B hereto. The Acquired Assets shall be conveyed free and clear of any and all claims, liens and encumbrances. Purchaser shall not acquire any liabilities, indebtedness or obligations of Seller other than solely the obligation to provide services under contracts expressly assumed by Purchaser under the Agreement for post-closing periods (including such open "stumpage" or "timber agreements" in effect at closing and approved by Purchaser in its diligence process). Except as provided in the prior sentence, Purchaser will not assume any other liabilities of Seller of any nature, whether known or unknown, absolute or contingent (including without limitation all accounts payable, accrued liabilities, payroll, employee-related and retirement plan liabilities, accrued vacation and PTO, and tax obligations). The Acquired Assets are being sold and purchased on an as-is where-is basis with no warranties or guaranties as to condition, except for such express representations and warranties with respect to the Acquired Assets made in the Agreement when, as and if executed and delivered by the parties thereto.

      2.   Purchase Price. Subject to adjustment as set forth below, the purchase price (the "Purchase Price") shall be $43,000,000,[1] assuming stumpage, raw logs, finished lumber, work in progress and other inventory mutually agreed to by the parties in the definitive Agreement (collectively, the "Inventory") in an aggregate amount equal to $5,000,000 (the "Target Inventory Amount"). The parties shall conduct a physical inventory of the Inventory in advance of the closing of the contemplated transaction, which shall be conducted jointly by representatives of both parties, and the Purchase Price shall be adjusted at closing dollar-for-dollar based on the amount that the aggregate value of the Inventory (determined on a cost basis, except for the stumpage included in Inventory which shall be valued based on the amounts set forth on Schedule A, subject to any adjustments thereto at closing of the contemplated transaction in accordance with the Agreement) exceeds or is less than the Target Inventory Amount. The Purchase Price, less the aggregate holdback amount described in Section 3(c) below, shall be paid in cash at closing.

      3.   Structure of the Transaction.

         a.   Promptly after the full execution of this Letter of Intent, Seller shall provide to Purchaser, its affiliates and its and their respective financing sources and any of the foregoing person's agents, attorneys, consultants, accountants, owners, directors, managers, members and employees (collectively "Representatives") complete access to Seller's facilities, assets and books

---

[1] The Purchase Price is inclusive of the purchase price with respect to the HQ Property, which will be acquired by Purchaser outside of receivership.

and records. In particular, Purchaser will be permitted to conduct third party engineering and building condition studies on the real estate as well as Phase I and, as necessary, Phase II environmental studies of the real estate.

      b.    The parties shall negotiate in good faith to arrive at a mutually acceptable Agreement for approval, execution and delivery as soon as reasonably possible after the full execution of this Letter of Intent. Transaction Documents will be drafted by Purchaser's counsel and contain terms consistent with the terms of this LOI as well as customary covenants, representations and warranties, closing conditions, and other customary terms, including those conditions customary for the sale and purchase of assets of this type, as well as customary terms regarding the sale and purchase of assets in the context of a receivership action. In addition, in connection with the contemplated transaction, Purchaser (or one of its affiliates) may obtain a customary representations and warranties insurance policy, in which case the parties shall split the costs and expenses thereof 50/50. The parties shall discuss additional specific holdbacks/escrow amounts, if any, as part of Purchaser's due diligence process.

      c.    At closing, a portion of the Purchase Price shall be held back by the Purchaser or deposited with a mutually agreeable escrow agent in order to secure customary post-closing obligations under the Agreement, all in accordance with customary terms and procedures.

      d.    Purchaser's obligation to conclude the transaction will be subject to the satisfaction of customary conditions. These conditions will include, among others, (i) the absence of any material adverse change in the Acquired Assets, (ii) Purchaser's satisfactory completion of due diligence, including with respect to the real estate and obtaining title commitments and lien searches satisfactory to Purchaser, and (iii) Purchaser shall have or receive at closing all necessary franchises, licenses, permits and contracts necessary to own and operate the Purchased Facilities as they were owned and operated prior to Seller's termination of operations.

      e.    To the extent Purchaser requires, Seller and Purchaser shall agree to a mutually agreed upon Transition Services Agreement in connection with commencing operations again at the Purchased Facilities consistent with past practice.

      f.    Purchaser intends to operate each Purchased Facility immediately after closing and employ a sufficient number of employees as Purchaser determines may be necessary to operate the Purchased Facilities. Purchaser intends to pursue available economic and tax incentives from the State of West Virginia and applicable localities.

    4.    <u>Closing</u>. The parties will use commercially reasonable efforts to close the transactions contemplated in this Letter of Intent as soon as possible and in accordance with the terms and conditions set forth in the Agreement (when, as and if executed and delivered by the parties thereto). Without limitation to the generality of the foregoing, for the avoidance of doubt, Purchaser shall not be obligated to close unless and until a court order approving the sale and the other transactions contemplated by, and as set forth in, the Agreement has become final and non-appealable. This Letter of Intent will expire on the earlier of (a) July 1, 2024 and (b) the date the parties hereto enter into the Agreement. Only <u>Sections 5</u>, <u>7</u>, <u>8</u>, <u>9</u> and <u>10</u> and this sentence of <u>Section 4</u> will survive expiration of this Letter of Intent in accordance with their respective terms.

5.     Use of Information. Until the closing, that certain Non-Disclosure Agreement dated September, 2023, as amended December 7, 2023 (the "NDA") entered into by Seller and Purchaser will govern the disclosure of any confidential information of the parties that is disclosed in connection with this Letter of Intent. In the event this LOI is terminated or the closing does not occur, the NDA will remain in effect for the period of time specified therein.

6.     Breakup Fee. Purchaser shall be entitled to a breakup fee in an aggregate amount equal to $750,000 in the event Seller enters into a definitive agreement to sell the Acquired Assets to a third party (*i.e.*, any person other than Purchaser or any of its affiliates) after the execution of this Letter Intent but prior to the date the Agreement is executed and delivered by the parties thereto (such period, the "LOI Period"). In the event Seller enters into a definitive agreement to sell all or substantially all of the Acquired Assets with respect to any single Purchased Facility to any such third party after the execution of this Letter of Intent and otherwise during the LOI Period, then the breakup fee with respect to each Purchased Facility so sold to a third party shall be $100,000 per Purchased Facility. The parties hereto hereby acknowledge and agree that the Agreement shall include, among other things, similar terms and conditions as set forth in this Section 6 applying *mutatis mutandis* with respect to the period covered thereby; *provided* that, for the avoidance of doubt, unless and until the Agreement is entered into, this Letter of Intent shall represent the complete and legally binding agreement between the parties hereto regarding the breakup fee contemplated by this Section 6.

7.     Expenses. Each party shall, subject to Section 6, bear its own costs and expenses in conducting its due diligence review, negotiating the Transaction Documents and otherwise for the transactions contemplated by this Letter of Intent, including without limitation, all broker and finder fees and legal fees, which fees, costs and expenses shall be borne by the party incurring the same. Each party agrees to pay the fees of any finder, broker, banker or intermediary hired by it and to indemnify and hold the other party harmless from any claim by a finder, broker, banker or intermediary hired or claiming to have been hired by it.

8.     Non-Binding Nature. This Letter of Intent, when executed by all parties hereto, shall form the basis upon which the parties shall continue discussions to negotiate, execute and deliver the Transaction Documents and otherwise to consummate the transactions contemplated by this Letter of Intent; provided, however, except for the Binding Provisions (defined below), (i) this Letter of Intent shall not create a binding obligation or commitment on any party and (ii) no party shall have any liability to the other with respect to this Letter of Intent until the Agreement, if one is successfully negotiated, is executed and delivered by and between the parties and approved by the United State District Court for the Northern District of West Virginia pursuant to a final, non-appealable order. If the Agreement is not executed and delivered for any reason, no party shall have any liability based upon, arising from, or relating to this Letter of Intent (except with respect to the Binding Provisions). It is understood that the final and binding agreement regarding all matters set forth shall occur when the Transaction Documents have been executed and delivered by the parties hereto.

9.     Binding Provisions. Notwithstanding the non-binding nature of this Letter of Intent, upon the full execution and delivery of this Letter of Intent, this Section 9 and Sections 5, 6, 7, 8 and 10 (the "Binding Provisions") of this Letter of Intent shall be legally binding upon Purchaser and Seller.

CORE/3528339.0005/188854371.1

10.    <u>Miscellaneous</u>. This Letter of Intent may be executed in counterparts and shall be governed by the laws of the State of West Virginia. Copies of original signatures sent by facsimile transmission or by PDF format via email shall bind as evidence of such acceptance and agreement. This Letter of Intent supersedes all prior letters of intent, correspondence and other agreements and arrangements between Seller and Purchaser regarding the transactions contemplated by this Letter of Intent, including without limitation that certain offer letter dated March 25, 2024 by Keyser Log and Timber, Inc. (an affiliate of Purchaser) regarding the proposed sublease of the Moorefield log yard and the purchase of the related assets; <u>provided</u>, <u>however</u>, the NDA shall survive according to its terms and not be superseded by this Letter of Intent. This Letter of Intent shall not be amended or modified without the written consent of all of the parties hereto. Except as specifically set forth or referred to herein, nothing herein is intended or shall be construed to confer upon any person or entity, other than the parties and their successors or assigns, any rights or remedies under or by reason of this Letter of Intent.

[Signature page follows]

CORE/3528339.0005/188854371.1

If the foregoing meets with your approval, please sign this letter, and return an original to me, whereupon this shall constitute the Letter of Intent between the parties in accordance with the terms and provisions set forth above. If this Letter of Intent is not returned to us in fully executed form by 10:00 A.M. on April 24, 2024, we shall understand that the proposals contained are not acceptable and such proposals shall be deemed to have been automatically withdrawn by us as of such date.

Very truly yours,

CHARLES CITY TIMBER AND MAT, INC.

By:_____
   Name: Patrick C. Evelyn
   Title: President

ACCEPTED AND AGREED:

ALLEGHENY WOOD PRODUCTS, INC.

By:_____
Name: Christopher Deweese, CPA
Title: Court Appointed Receiver

ALLEGHENY WOOD PRODUCTS INTERNATIONAL, INC.

By:_____
Name: Christopher Deweese, CPA
Title: Court Appointed Receiver

ALLEGHENY WOOD TIMBER PRODUCTS, LLC

By:_____
Name: Christopher Deweese, CPA
Title: Court Appointed Receiver

ACCEPTED AND AGREED, with respect to the provisions herein related to the HQ Property:

JPC, Limited Liability Company

By:_____
Name: John W. Crites, II
Title: Authorized Signatory

6

CORE/3528339.0005/188854371.1

**Schedule A**

**Specified Acquired Assets**

| Facilities | |
|---|---|
| **Location** | **Facility Type** |
| Jacksonburg, WV | Sawmill |
| Kingwood, WV | Sawmill |
| Riverton, WV | Sawmill |
| Cowen, WV | Sawmill |
| Beckley, WV | Sawmill and Dry-Kiln |
| Princeton, WV | Sawmill and Dry-Kiln |
| Bruceton / Hazleton, WV | Dry-Kiln |
| Petersburg (Headquarters[2]) | Dry-Kiln |
| Marble, PA | Dry-Kiln |
| Moorefield, WV | Log Yard[3] |

Additional assets on the attached excel spreadsheet.

Stumpage as set forth on the attached excel spreadsheet which is valued based on the amounts set forth in such spreadsheet, subject to adjustment in accordance with the Agreement.

---

[2]   The Headquarters and buildings ancillary to the Petersburg Kiln to be acquired outside of the receivership from an affiliate of AWP, as the owner of such real property.

[3]   Will be available to share with Speyside per the terms of the sale of assets to Speyside as disclosed in the Motion to Sell filed on April 12, 2024.

7

**Schedule A – Additional Assets**

8

**4/25/2024**  Allegheny Wood Products International, Inc., Allegheny Wood Products, Inc, - ASSET DETAILS (PER TRIAL BALANCE)

In addition to items on this list, Buyer will be purchasing  several hundred items with NBV LT $10k + all spare parts (as-is/where-is)

_THIS LIST NOW EXCLUDES CORP OFFICE, MARBLE PA AND MOOREFIELD ASSETS - TBD_

| Division | Asset ID | Acquisition Dat | Description | Serial Number (latest) | Model Number |
|---|---|---|---|---|---|
| 01 - Riverton | 000028 | 8/15/1993 | Arbor Gang Bldg | | |
| 01 - Riverton | 000030 | 3/1/1994 | Trimmer Bldg. | | |
| 01 - Riverton | 000034 | 11/15/1998 | Sawmill Improvements | | |
| 01 - Riverton | 000050 | 9/15/1987 | Sawmill Improvements | | |
| 01 - Riverton | 000053 | 8/15/1993 | 10 X 48 Top Arbor Gang | | |
| 01 - Riverton | 000058 | 3/1/1994 | Trimmer | | |
| 01 - Riverton | 000114 | 7/15/1990 | Office Building | | |
| 01 - Riverton | 000115 | 10/15/1992 | Mill Addition | | |
| 01 - Riverton | 000597 | 9/30/2003 | Land Purchased 3rd Qtr | | |
| 01 - Riverton | 001578 | 3/22/2011 | Komatsu Loader | A35097 | 2WP12A |
| 01 - Riverton | 001812 | 10/28/2013 | Cleerman Model 42 Linear Carriage | | Model 42 |
| 01 - Riverton | 001813 | 10/28/2013 | Cleerman Model 42 Bar Turner | | Model 42 |
| 01 - Riverton | 001823 | 12/20/2013 | Vibrating Conveyor | 20647 - 51 | N/A |
| 01 - Riverton | 001852 | 7/29/2014 | Armstrong Automatic Band Saw Leveler - Used | | |
| 01 - Riverton | 001863 | 8/12/2014 | Komatsu Knuckleboom | A86004 | PC200LL |
| 01 - Riverton | 001935 | 11/11/2014 | Cleerman 150 Hydrostatic Carriage Drive | | 150 |
| 01 - Riverton | 002543 | 6/14/2016 | Volvo L90H Wheel Loader | VCE0L09HA0S623644 | L90H |
| 01 - Riverton | 002550 | 7/31/2016 | Storm Water Drain | | |
| 01 - Riverton | 002551 | 7/31/2016 | Rebuilt Bark Grinder | 2981 | ER42PM-HZF |
| 01 - Riverton | 002560 | 11/30/2016 | Electrical Upgrade | | |
| 01 - Riverton | 002588 | 4/1/2017 | Office Building Mill #1 | | |
| 01 - Riverton | 002617 | 9/30/2017 | Vibrating Conveyor | AWP17-801-1 | |
| 01 - Riverton | 002636 | 1/30/2018 | Sawmill adjoining land | | |
| 01 - Riverton | 002657 | 10/31/2018 | 72" High Strain Extended Column Bandmill | | |
| 01 - Riverton | 002692 | 4/21/2020 | House & Land Below Riverton Office | | |
| 01 - Riverton | 002693 | 4/21/2020 | House & Land below Riverton Office | | |
| 01 - Riverton | 002701 | 11/30/2020 | Chip Screen 8x8 | | PCS-88 |
| 01 - Riverton | 002717 | 4/30/2021 | Precision Chipper 66" | | |
| 01 - Riverton | 002750 | 10/20/2021 | Quincy Air Compressor 150HP | 8158128879 | Quincy 150HP |
| 01 - Riverton | 002757 | 12/31/2021 | 2022 Komatsu WA320-8 Wheel Loader | A51044 | WA320-8 |
| 01 - Riverton | 002770 | 2/1/2022 | Tie stacker | | |
| 01 - Riverton | 002795 | 9/20/2022 | Air Dryer | 2334191E | HB-800 |
| 02 - Cowen | 001584 | 9/1/2011 | Taylor Forklift | SFJ36408 | TXB-250M |
| 02 - Cowen | 001592 | 8/12/2011 | Mill Site Land | | |
| 02 - Cowen | 001593 | 10/24/2011 | Basic Resaw Check Cant Measuring System Station (4 Joe Scan Heads and 1 | | |
| 02 - Cowen | 001601 | 8/23/2011 | McDonough 72 MA Head Rig w Air Strain, Slat Bed Off Bearer | | |
| 02 - Cowen | 001603 | 8/23/2011 | Salem 48" Head Block Linear Positioner Carriage | | |
| 02 - Cowen | 001611 | 8/23/2011 | 2000 Salem 16' 9 Saw Drop Saw Trimmer | | |
| 02 - Cowen | 001632 | 8/23/2011 | Salem 7' Resw w Line Bar Adj, Air Strain, etc. | | |
| 02 - Cowen | 001643 | 8/23/2011 | Salem 8' X 5' Deluxe Control Cab | | |
| 02 - Cowen | 001644 | 8/23/2011 | 15' Rollcase Infeed w cant positioner & straight edge | | |
| 02 - Cowen | 001645 | 8/23/2011 | 16' Rollcase w cant positioner & turner | | |
| 02 - Cowen | 001679 | 9/15/2011 | Log Yard | | |
| 02 - Cowen | 001680 | 10/19/2011 | Log Loader | 11259523790 | 595ML |
| 02 - Cowen | 001692 | 12/27/2011 | Hardwood Bark Hog | | 34HD-ER |
| 02 - Cowen | 001767 | 5/10/2013 | Green Chain Line (Used) | | |
| 02 - Cowen | 001780 | 8/30/2013 | Modular Office Buliding & Concrete | | |
| 02 - Cowen | 001815 | 11/11/2013 | 48' Heavy Duty Virbrating Machine | AWP 13-667-1 | |
| 02 - Cowen | 001819 | 12/31/2013 | 4 Knee Carriage Standard Featured Setworks LP with 48" probes. | | |
| 02 - Cowen | 001821 | 12/2/2013 | Log yard improvements. | | |
| 02 - Cowen | 001838 | 5/20/2014 | Armstrong Automatic Saw Leveler (Used) | | |
| 02 - Cowen | 001862 | 8/15/2014 | Air Compressor | S444626 | GDST-150 |
| 02 - Cowen | 001909 | 10/7/2014 | Sawmill Raod - New | | |
| 02 - Cowen | 002394 | 9/30/2015 | Switch Gear from Transformer | | |
| 02 - Cowen | 002518 | 10/26/2015 | Caterpillar Skid Steer | CAT0262DLDTB03124 | 262D Cab |
| 02 - Cowen | 002520 | 12/22/2015 | Progress 70" Chipper, 8 knife | | |
| 02 - Cowen | 002521 | 12/31/2015 | Chip Load-out Structure | | |
| 02 - Cowen | 002544 | 6/14/2016 | Volvo L90H Wheel Loader | VCE0L90HA0S623258 | L90H |
| 02 - Cowen | 002556 | 7/1/2016 | Kawasaki Loader | 70C6-5501 | 70Z-7 |
| 02 - Cowen | 002596 | 5/15/2017 | McDonough Horizontal Re-saw | H54-1560-MBC | 54" McDonough |
| 02 - Cowen | 002606 | 5/15/2017 | McDonough Sterline Runaround w Hyd system, no cab nor controls | N/A | Runaround System |
| 02 - Cowen | 002634 | 12/31/2017 | Resaw Project | | |
| 02 - Cowen | 002648 | 5/15/2018 | Taylor T300L Forklift - LEASE = $1 BUYOUT May 2023 | S-CB-32479 | T-300L |
| 02 - Cowen | 002654 | 5/30/2018 | Resaw Deck Extension & Transfer Chain | | |
| 02 - Cowen | 002655 | 9/30/2018 | Chip Screen / Cyclone | | |
| 02 - Cowen | 002789 | 6/30/2022 | Paving from office to main road | | |
| 02 - Cowen | 002796 | 9/30/2022 | Rebuild chipper (asset #2520) | | |

**4/25/2024** Allegheny Wood Products International, Inc., Allegheny Wood Products, Inc, - ASSET DETAILS (PER TRIAL BALANCE)

In addition to items on this list, Buyer will be purchasing  several hundred items with NBV LT $10k + all spare parts (as-is/where-is)

**THIS LIST NOW EXCLUDES CORP OFFICE,MARBLE PA AND MOOREFIELD ASSETS - TBD**

| Division | Asset ID | Acquisition Date | Description | Serial Number (latest) | Model Number |
|---|---|---|---|---|---|
| 04 - Petersburg | 000199 | 8/1/2010 | Building - Pre-dryer | | |
| 04 - Petersburg | 000206 | 8/1/2010 | Kiln | | |
| 04 - Petersburg | 000209 | 8/1/2010 | Kilns | | |
| 04 - Petersburg | 000210 | 8/1/2010 | Office Building addition | | |
| 04 - Petersburg | 000214 | 8/1/2010 | Pads | | |
| 04 - Petersburg | 000215 | 8/1/2010 | Sorter / Grader Building | | |
| 04 - Petersburg | 000218 | 8/1/2010 | Filter System - Planer Building | | |
| 04 - Petersburg | 000219 | 8/1/2010 | Office Building | | |
| 04 - Petersburg | 000220 | 8/1/2010 | Bag House | | |
| 04 - Petersburg | 000222 | 8/1/2010 | Planer / Grader Building | | |
| 04 - Petersburg | 000227 | 8/1/2010 | Building Addition | | |
| 04 - Petersburg | 000228 | 8/1/2010 | 100 X 150 Show Building | | |
| 04 - Petersburg | 000229 | 8/1/2010 | Metal Storage Building | | |
| 04 - Petersburg | 000230 | 6/1/2001 | Show Building - addl cost | | |
| 04 - Petersburg | 000238 | 8/1/2010 | Equipment | | |
| 04 - Petersburg | 000246 | 8/1/2010 | Kiln Equipment | | |
| 04 - Petersburg | 000251 | 8/1/2010 | Kiln Equipment | | |
| 04 - Petersburg | 000259 | 8/1/2010 | Kiln Equipment | | |
| 04 - Petersburg | 000263 | 8/1/2010 | Sorter/Grader | | |
| 04 - Petersburg | 000294 | 8/1/2010 | Bucket Elevator for Silo | | |
| 04 - Petersburg | 000296 | 8/1/2010 | Boiler Equipment | | |
| 04 - Petersburg | 000301 | 8/1/2010 | Whitney S-970 Double Surf | | |
| 04 - Petersburg | 000614 | 8/1/2010 | New Stacker | | |
| 04 - Petersburg | 000616 | 7/15/2003 | Buildingfor New Stacker | | |
| 04 - Petersburg | 001455 | 4/20/2007 | Veco Plane Horizontal Profile Grinder | | |
| 04 - Petersburg | 001566 | 8/3/2010 | Taylor Forklift - Model TX-360  Ser# 35063 | 35063 | TX360M |
| 04 - Petersburg | 001606 | 7/23/2012 | Forklift | SJB37437 | TX-175 |
| 04 - Petersburg | 001615 | 6/1/2013 | Planer Buiilding - Upgrade of wall by Eby Const | | |
| 04 - Petersburg | 001623 | 12/1/2013 | Taylor TX-300S Forklift | 38942 | TX-300S |
| 04 - Petersburg | 001624 | 12/15/2013 | Kiln (Walnut Steamer) | | |
| 04 - Petersburg | 001732 | 5/1/2015 | Steam Piping for Kilns 15-17 | | |
| 04 - Petersburg | 001756 | 12/1/2016 | Kiln #7 Roof Replacement and new lining | | |
| 04 - Petersburg | 001757 | 12/1/2016 | Kiln #8 Roof Replacement and new lining | | |
| 04 - Petersburg | 001781 | 4/30/2017 | Completion of Kilns 7 & 8 | | |
| 04 - Petersburg | 001782 | 4/30/2017 | Vision Tally | | |
| 04 - Petersburg | 001784 | 4/30/2017 | Steel/Chain Roller - Vision Tally | | |
| 04 - Petersburg | 001785 | 4/30/2017 | Building - Vision Tally | | |
| 04 - Petersburg | 001786 | 4/30/2017 | Electrical - Vision Tally | | |
| 04 - Petersburg | 001806 | 10/22/2017 | Yale Forklift GP120VX - DSL- LEASE | K-813V03530R | GP120VX - DSL |
| 04 - Petersburg | 001807 | 10/31/2017 | Boiler - Main | | |
| 04 - Petersburg | 001808 | 10/31/2017 | Boiler - AFS Transport & Installation | | |
| 04 - Petersburg | 001809 | 10/31/2017 | Boiler - Electrical Components | | |
| 04 - Petersburg | 001810 | 10/31/2017 | Boiler  - Other Installation Costs | | |
| 04 - Petersburg | 001813 | 2/28/2018 | 2018 Yale Forklift GP120VX-DSL | K-813V03931R | GP120VX-DSL |
| 04 - Petersburg | 001816 | 5/15/2018 | Taylor X360M Forklift - LEASE = Buyout $1 June 2023 | SGE41731 | X-360M |
| 04 - Petersburg | 001817 | 5/15/2018 | Taylor TX-360M Forklift - LEASE = Buyout $1 in June 2023 | 39825 | TX-360M |
| 04 - Petersburg | 001844 | 12/31/2018 | Breakroom Remodel | | |
| 04 - Petersburg | 001850 | 4/30/2019 | Bundle Press | | |
| 04 - Petersburg | 001945 | 8/19/2019 | 2018 Bobcat Skid Steer Loader | ALM426518 | S570 A51 |
| 04 - Petersburg | 001948 | 12/31/2019 | Taylor Forklift TX-175 | S-JB-38640 | TX-175 |
| 04 - Petersburg | 001950 | 11/30/2020 | Kiln Roof #9-14 | | |
| 04 - Petersburg | 001951 | 12/31/2020 | Dip Tank | | |
| 04 - Petersburg | 001964 | 6/30/2023 | Mystifier System | | |
| 04 - Petersburg | 001965 | 6/30/2023 | Stacker Rebuild | | |
| 05 - Kingwood | 000336 | 5/29/1992 | Land 16.45 Acres | | |
| 05 - Kingwood | 000383 | 5/29/1992 | Chip Loading (Building & Equip) | | |
| 05 - Kingwood | 000384 | 5/29/1992 | Mill | | |
| 05 - Kingwood | 000385 | 5/29/1992 | Log CH Cut up | | |
| 05 - Kingwood | 000386 | 5/29/1992 | Chipper Bldg | | |
| 05 - Kingwood | 000388 | 5/29/1992 | Filing Room | | |
| 05 - Kingwood | 000395 | 6/30/1992 | House-Office Building | | |
| 05 - Kingwood | 000396 | 8/15/1993 | Arbor Gang Bldg | | |
| 05 - Kingwood | 000397 | 10/5/1998 | Sawmill Building | | |
| 05 - Kingwood | 000398 | 6/1/2001 | 2 Butler Buildings for Tri | | |
| 05 - Kingwood | 000399 | 6/1/2001 | Sawmill Building | | |
| 05 - Kingwood | 000490 | 8/15/1993 | 10 x 48 Top Arbor Gang | | |
| 05 - Kingwood | 000508 | 10/5/1998 | Sawmill Equipment | | |

**4/25/2024** — Allegheny Wood Products International, Inc., Allegheny Wood Products, Inc, - ASSET DETAILS (PER TRIAL BALANCE)

In addition to items on this list, Buyer will be purchasing several hundred items with NBV LT $10k + all spare parts (as-is/where-is)

*THIS LIST NOW EXCLUDES CORP OFFICE, MARBLE PA AND MOOREFIELD ASSETS - TBD*

| Division | Asset ID | Acquisition Date | Description | Serial Number (latest) | Model Number |
|---|---|---|---|---|---|
| 05 - Kingwood | 000514 | 10/26/2000 | Debarker | | |
| 05 - Kingwood | 000516 | 6/1/2001 | Trimmer-Sorter | | |
| 05 - Kingwood | 000619 | 9/15/2003 | Building | | |
| 05 - Kingwood | 000983.3 | 6/15/2005 | Land - CSX (railroad)  6.078 A | | |
| 05 - Kingwood | 001066 | 6/15/2005 | AWP Cheat - Roads | | |
| 05 - Kingwood | 001316 | 6/30/2006 | Reclass FA item as Land Improvement | | |
| 05 - Kingwood | 001524 | 9/23/2008 | Reckart Log Merchandiser with MDI TWA-2000 Metal Detector | | |
| 05 - Kingwood | 001533 | 7/1/2008 | AWP 1049 Burnside - 2008 Improvements | | |
| 05 - Kingwood | 001534 | 7/1/2008 | AWP 1347 Cheat - Land Improvements | | |
| 05 - Kingwood | 001568 | 8/1/2010 | Kiln Building Modifications | | |
| 05 - Kingwood | 001580 | 6/8/2011 | USNR Carriage Optimizer System | | |
| 05 - Kingwood | 001587 | 8/15/2011 | Backside Laser Scanner Upgdrade | 90437 | |
| 05 - Kingwood | 001743 | 12/28/2012 | Komatsu Wheel Loader WA 430-6 with Rockland Forks | 65414 | WA430-6 |
| 05 - Kingwood | 001756 | 4/30/2013 | Grade Mark Reader Upgrade | | |
| 05 - Kingwood | 001773 | 6/30/2013 | Cleerman Carriage Final Drives (2 Drives) | 150-243-13 & 150-244-13 | 150 Hydrostatic |
| 05 - Kingwood | 001782 | 8/19/2013 | Track Knuckeboom | HGKS00339 | 320D FM |
| 05 - Kingwood | 001814 | 10/28/2013 | Log Yard Expansion - Mill #10 | | |
| 05 - Kingwood | 001864 | 8/12/2014 | High Pressure Mist System | | |
| 05 - Kingwood | 002393 | 9/30/2015 | Restrooms in sawmill building | | |
| 05 - Kingwood | 002396 | 10/31/2015 | Sewer line | | |
| 05 - Kingwood | 002397 | 10/31/2015 | Mill Bathroom remodel | | |
| 05 - Kingwood | 002523 | 12/31/2015 | Rollcase | | |
| 05 - Kingwood | 002557 | 7/1/2016 | Kawasaki Loader w Grapple | 80C6-5654 | 80Z-6 |
| 05 - Kingwood | 002608 | 8/31/2017 | Vibrating Conveyor | | |
| 05 - Kingwood | 002609 | 8/31/2017 | 6' Log Deck | | |
| 05 - Kingwood | 002610 | 8/31/2017 | Chipper Wall | | |
| 05 - Kingwood | 002626 | 11/30/2017 | Chip Screen | HV-1010 | High Volume 10 |
| 05 - Kingwood | 002628 | 11/30/2017 | Lug Loader | 22463 & 22464 & 22465 | None |
| 05 - Kingwood | 002647 | 5/15/2018 | Taylor TX-300M Forklift - LEASE = Buyout $1 June 2023 | S-CE-37323 | TX-300M |
| 05 - Kingwood | 002664 | 12/31/2018 | Trimmer Transverse Optimizer System | | |
| 05 - Kingwood | 002667 | 4/30/2019 | Edger Transverse Optimizer System | | |
| 05 - Kingwood | 002672 | 7/1/2019 | Taylor Forklift - LEASE | S-CD 43050 | X300S |
| 05 - Kingwood | 002679 | 10/31/2019 | Dip Tank | | |
| 05 - Kingwood | 002685 | 12/31/2019 | Taylor Forklift TE300M | S-H6-24552 | TE300M |
| 05 - Kingwood | 002709 | 1/31/2021 | MCC Transformer | | |
| 05 - Kingwood | 002755 | 12/15/2021 | 2021 Komatsu WA380-8 Wheel Loader | A75731 | WA380-8 |
| 05 - Kingwood | 002756 | 12/15/2021 | 2022 Komatsu WA380-8 Wheel Loader | A75791 | WA380-8 |
| 05 - Kingwood | 002778 | 4/30/2022 | Concrete Drain Pipe | | |
| 05 - Kingwood | 002779 | 4/30/2022 | Stringer Chipper | | |
| 05 - Kingwood | 002780 | 4/30/2022 | Air Dryer | D118006 | |
| 05 - Kingwood | 002781 | 4/30/2022 | Taylor Re-build - BNA Asset 817 | 26022 | |
| 05 - Kingwood | 002782 | 5/31/2022 | Electrical upgrade - Air compressor | | |
| 05 - Kingwood | 002783 | 5/31/2022 | Refurbish - Ring De-Barker | | |
| 05 - Kingwood | 002784 | 5/31/2022 | McDonough Band Mill - Left Hand | | 6-7A |
| 05 - Kingwood | 002785 | 5/31/2022 | McDonough Band Mill - Right Hand | | 6-7A |
| 05 - Kingwood | 002788 | 6/30/2022 | 2013 Taylor TX-330S Fork Truck | P38228 | TX-330S |
| 05 - Kingwood | 002791 | 7/31/2022 | Electrical upgrade | | |
| 05 - Kingwood | 002794 | 9/30/2022 | Upgrade yard office | | |
| 05 - Kingwood | 002806 | 12/31/2022 | Paving of lumber yard phase 1 & 2 and entrance | | |
| 05 - Kingwood | 002807 | 12/31/2022 | Dip Tank | | |
| 05 - Kingwood | 002825 | 3/6/2023 | Skid Steer Loader | 0ZB200607 | 262D3 |
| 05 - Kingwood | 002831 | 6/30/2023 | Stacker | | |
| 05 - Kingwood | 002832 | 6/30/2023 | Sorter & sorter drive upgrade | | |
| 05 - Kingwood | 002833 | 6/30/2023 | Carriage Wheels | | |
| 05 - Kingwood | 002834 | 6/30/2023 | Taylor TEB300L | SC427758 | TEB300L |
| 05 - Kingwood | 002836 | 6/30/2023 | Compressor Room Work | | |
| 06 - Hazleton | 000540 | 5/29/1992 | Land | | |
| 06 - Hazleton | 000541 | 12/27/2000 | Glade Farms Resort Prop | | |
| 06 - Hazleton | 000542 | 12/27/2000 | Land | | |
| 06 - Hazleton | 000544 | 8/1/2010 | Office & Garage | | |
| 06 - Hazleton | 000548 | 8/1/2010 | Storage | | |
| 06 - Hazleton | 000549 | 8/1/2010 | Planer Building | | |
| 06 - Hazleton | 000550 | 8/1/2010 | Storage | | |
| 06 - Hazleton | 000551 | 8/1/2010 | Sorter/Grader Building | | |
| 06 - Hazleton | 000552 | 8/1/2010 | Stacker Building Improvements | | |
| 06 - Hazleton | 000554 | 8/1/2010 | Kilns | | |
| 06 - Hazleton | 000556 | 2/15/1999 | Building Improvements | 72Y01155 | V300 |

12

4/25/2024    Allegheny Wood Products International, Inc., Allegheny Wood Products, Inc, - ASSET DETAILS (PER TRIAL BALANCE)

In addition to items on this list, Buyer will be purchasing  several hundred items with NBV LT $10k + all spare parts (as-is/where-is)

*THIS LIST NOW EXCLUDES CORP OFFICE, MARBLE PA AND MOOREFIELD ASSETS - TBD*

| Division | Asset ID | Acquisition Date | Description | Serial Number (latest) | Model Number |
|---|---|---|---|---|---|
| 06 - Hazleton | 000559 | 6/30/2000 | Metal Storage Building | | |
| 06 - Hazleton | 000579 | 8/1/2010 | Equipment | | |
| 06 - Hazleton | 000580 | 8/1/2010 | Hurst Boiler | | |
| 06 - Hazleton | 000615 | 8/1/2010 | New Stacker | | |
| 06 - Hazleton | 000617 | 9/15/2003 | Building for New Stacker | | |
| 06 - Hazleton | 001307 | 2/1/2006 | Building | | |
| 06 - Hazleton | 001565 | 8/3/2010 | Taylor - Model TYP250M 1979 | 33685 | THB-300L |
| 06 - Hazleton | 001594 | 8/31/2011 | Kalmar Forklift | 3100T 143105.0385 | DEC140-6 |
| 06 - Hazleton | 001607 | 10/30/2012 | Hurst Boiler Firebox Rebuild | | |
| 06 - Hazleton | 001636 | 9/1/2014 | Storage Building | | |
| 06 - Hazleton | 001637 | 9/1/2014 | Storage Building - Foundation (Standard) | | |
| 06 - Hazleton | 001638 | 9/1/2014 | Storage Building - Foundation (Extra Thickness) | | |
| 06 - Hazleton | 001639 | 9/1/2014 | Storage Building - Electrical & Lighting System | | |
| 06 - Hazleton | 001643 | 9/1/2014 | Storage Building - Foundation (Excavation) | | |
| 06 - Hazleton | 001644 | 9/1/2014 | Lumber Yard | | |
| 06 - Hazleton | 001648 | 11/1/2014 | Vision Tally - Equipment from Industrial Vision Systems | | |
| 06 - Hazleton | 001649 | 11/1/2014 | Vision Tally - Other Installation Costs | | |
| 06 - Hazleton | 001730 | 12/1/2014 | Storage Building 2nd Expansion | | |
| 06 - Hazleton | 001731 | 12/1/2014 | Taylor TXH-360L Forklift | 39585 | TXH-360L |
| 06 - Hazleton | 001739 | 8/31/2015 | Yale Veracitor GP120VX w/ Cab | K813V01711N | GP120VX |
| 06 - Hazleton | 001740 | 8/31/2015 | Yale Veracitor Forklift GP120VX w/o Cab | K813V01710N | GP120VX |
| 06 - Hazleton | 001744 | 12/1/2015 | Gas line installation to new gas-fired boiler | | |
| 06 - Hazleton | 001746 | 12/1/2015 | Gas Fired Boiler - Boiler & Foundation | | |
| 06 - Hazleton | 001753 | 1/21/2016 | Steam Boiler - Gas firebox | | |
| 06 - Hazleton | 001787 | 4/30/2017 | Gas Fired Boiler Repairs | | |
| 06 - Hazleton | 001789 | 7/11/2017 | 2013 Caterpillar Skid Steer Loader 262C | 0TMW01666 | 262C |
| 06 - Hazleton | 001814 | 2/28/2018 | 2018 Yale Forklift GP120VX-DSL | K813V03929R | GP120VX-DSL |
| 06 - Hazleton | 001821 | 10/31/2018 | Prefab Kiln - 50,000 BF Aluminum/Stainless | | |
| 06 - Hazleton | 001822 | 10/31/2018 | Prefab Kiln - 50,000 BF Aluminum/Stainless | | |
| 06 - Hazleton | 001823 | 10/31/2018 | Prefab Kiln - 50,000 BF Aluminum/Stainless | | |
| 06 - Hazleton | 001824 | 10/31/2018 | Prefab Kiln - 50,000 BF Aluminum/Stainless | | |
| 06 - Hazleton | 001825 | 10/31/2018 | PLCs and Computerized Controls (9060) with Steam Management for 4 Kiln | | |
| 06 - Hazleton | 001834 | 10/31/2018 | Electrical Components of Kiln | | |
| 06 - Hazleton | 001835 | 10/31/2018 | Electrical Components of Kiln | | |
| 06 - Hazleton | 001836 | 10/31/2018 | Electrical Components of Kiln | | |
| 06 - Hazleton | 001837 | 10/31/2018 | Electrical Components of Kiln | | |
| 06 - Hazleton | 001838 | 10/31/2018 | Kiln - Additional cost above SII contract price | | |
| 06 - Hazleton | 001839 | 10/31/2018 | Kiln - Additional cost above SII contract price | | |
| 06 - Hazleton | 001840 | 10/31/2018 | Kiln - Additional cost above SII contract price | | |
| 06 - Hazleton | 001841 | 10/31/2018 | Kiln - Additional cost above SII contract price | | |
| 06 - Hazleton | 001845 | 12/31/2018 | Large concrete pad out from 4 new kilns | | |
| 06 - Hazleton | 001944 | 6/1/2019 | Taylor Forklift -LEASE (Wells Fargo) | 43049 | X-360M |
| 06 - Hazleton | 001946 | 11/30/2019 | Engine for Taylor 300 (Asset #001565) | 33685 | |
| 06 - Hazleton | 001955 | 11/16/2021 | Mastercraft Forklift | 8114 | MXMC/M-12 Fo |
| 08 - Beckley | 001650 | 9/30/2014 | Boiler Building | | |
| 08 - Beckley | 001651 | 9/30/2014 | Dry Line Warehouse | | |
| 08 - Beckley | 001652 | 9/30/2014 | Storage Building | | |
| 08 - Beckley | 001653 | 9/30/2014 | Stacker Building | | |
| 08 - Beckley | 001655 | 9/30/2014 | Mill Site Land | | |
| 08 - Beckley | 001656 | 9/30/2014 | Taylor T330M Forklift Truck, #Sbf33312, 33,000# Capacity, With Cab Enclos | SBF33312 | T330M |
| 08 - Beckley | 001657 | 9/30/2014 | Taylor T300M Forklift Truck, #Sbf33208, 30,000# Capacity, With Cab Enclos | SBF33208 | T330M |
| 08 - Beckley | 001658 | 9/30/2014 | Taylor T300 Forklift Truck, 30,000# Capacity, With Cab Enclosure | SBF33209 | T330M |
| 08 - Beckley | 001660 | 9/30/2014 | Hurst Boiler & Welding Co. Boiler, Mfg. 500 Hp, #Hyb3250-150-3, Drawing | | |
| 08 - Beckley | 001661 | 9/30/2014 | 6 Section Walking Floor Assembly, With Power Unit, | | |
| 08 - Beckley | 001662 | 9/30/2014 | Webster Vibratory Feed And Screening Conveyor | | |
| 08 - Beckley | 001663 | 9/30/2014 | 24" X 40', Inclined Feed Conveyor | | |
| 08 - Beckley | 001664 | 9/30/2014 | 12" X 40', With Drop Chute, | | |
| 08 - Beckley | 001665 | 9/30/2014 | Horizontal Transfer Screw Conveyor | | |
| 08 - Beckley | 001666 | 9/30/2014 | 12" Diameter X 12', Boiler Metering Bin, | | |
| 08 - Beckley | 001667 | 9/30/2014 | Hbc Bio Master Firemans Control System | | |
| 08 - Beckley | 001674 | 9/30/2014 | Exhaust Fan And Stack, With Emissions Controls | | |
| 08 - Beckley | 001675 | 9/30/2014 | Wiring And Controls | | |
| 08 - Beckley | 001676 | 9/30/2014 | Piping And Connections | | |
| 08 - Beckley | 001678 | 9/30/2014 | Kilns | | |
| 08 - Beckley | 001679 | 9/30/2014 | Kiln Drying System Sii Dry Kilns #1140 Kilns, 6000 Bd Ft, With Control House | | |
| 08 - Beckley | 001680 | 9/30/2014 | Kiln Drying System Sii Dry Kilns #1140 Kilns, 6000 Bd Ft, With Control House | | |
| 08 - Beckley | 001681 | 9/30/2014 | Kiln Drying System Sii Dry Kilns #1140 Kilns, 6000 Bd Ft, With Control House | | |

| 4/25/2024 | Allegheny Wood Products International, Inc., Allegheny Wood Products, Inc, - ASSET DETAILS (PER TRIAL BALANCE) |
|-----------|--------------------------------------------------------------------------------------------------------------|

In addition to items on this list, Buyer will be purchasing  several hundred items with NBV LT $10k + all spare parts (as-is/where-is)

**THIS LIST NOW EXCLUDES CORP OFFICE,MARBLE PA AND MOOREFIELD ASSETS - TBD**

| Division | Asset ID | Acquisition Date | Description | Serial Number (latest) | Model Number |
|----------|----------|------------------|-------------|------------------------|--------------|
| 08 - Beckley | 001682 | 9/30/2014 | Kiln Drying System Sii Dry Kilns #1140 Kilns, 6000 Bd Ft, With Control House | | |
| 08 - Beckley | 001683 | 9/30/2014 | Kiln Drying System Sii Dry Kilns #1140 Kilns, 6000 Bd Ft, With Control House | | |
| 08 - Beckley | 001684 | 9/30/2014 | Kiln Drying System Sii Dry Kilns #1140 Kilns, 6000 Bd Ft, With Control House | | |
| 08 - Beckley | 001685 | 9/30/2014 | Kiln Drying System Sii Dry Kilns #1140 Kilns, 6000 Bd Ft, With Control House | | |
| 08 - Beckley | 001686 | 9/30/2014 | Kiln Drying System Sii Dry Kilns #1140 Kilns, 6000 Bd Ft, With Control House | | |
| 08 - Beckley | 001687 | 9/30/2014 | Infeed Lumber Deck, 10' X 30', 4 Chains, | | |
| 08 - Beckley | 001688 | 9/30/2014 | Lumber Tilt Hoist, 12 X 6', With Integral Hydraulic Unit | | |
| 08 - Beckley | 001689 | 9/30/2014 | Lumber Deck, 10' X 16', 6 Chains, With Slanted Stick Deck | | |
| 08 - Beckley | 001693 | 9/30/2014 | Lumber Deck To Planer | | |
| 08 - Beckley | 001694 | 9/30/2014 | 12 X 8, 6 Chains, With 6 Arm Elevating Deck | | |
| 08 - Beckley | 001695 | 9/30/2014 | Horizontal Transfer Belt Conveyor To Grading Line, 24" X 30' | | |
| 08 - Beckley | 001696 | 9/30/2014 | Horizontal Transfer Belt Conveyor To Planer, 30" X 20' | | |
| 08 - Beckley | 001697 | 9/30/2014 | Newman Double Roughing Planer, Model S-382, With Operators Controls, | | |
| 08 - Beckley | 001698 | 9/30/2014 | Ekstrom Carlson Rip Saw, With Work Platform | | |
| 08 - Beckley | 001700 | 9/30/2014 | Grading Line Infeed Deck, 11 X 30', 6 Chains, With Stops | | |
| 08 - Beckley | 001701 | 9/30/2014 | Grading Deck, 10' X 20', 6 Chains, Diamond Plate Steel Deck, Integral Work | | |
| 08 - Beckley | 001702 | 9/30/2014 | Sorting Deck, 11' X 100', 5 Chains | | |
| 08 - Beckley | 001703 | 9/30/2014 | Horizontal Transfer Conveyor, 24" X 16', | | |
| 08 - Beckley | 001704 | 9/30/2014 | Rip Saw Feed Deck, 11' X 16', 6 Chains, With Inline Deck, 10 X 16, 6 Chains, | | |
| 08 - Beckley | 001705 | 9/30/2014 | Wiring And Controls | | |
| 08 - Beckley | 001708 | 9/30/2014 | Misc Equip: Fire Extinguishers, Lumber Trucks, Roller Conveyor, Band Equip | | |
| 08 - Beckley | 001709 | 9/30/2014 | Lot Of Power Feed Mains | | |
| 08 - Beckley | 001711 | 9/30/2014 | Kiln Office | | |
| 08 - Beckley | 001712 | 9/30/2014 | Inffed Deck, 10' X 30', 4 Chains | | |
| 08 - Beckley | 001713 | 9/30/2014 | Break Down Deck, 12' X 6', 6 Chains | | |
| 08 - Beckley | 001714 | 9/30/2014 | Unscrambler, 8 Chains, With Hydraulic Unit | | |
| 08 - Beckley | 001715 | 9/30/2014 | Set Of Even Ender Rolls, 6 Rolls, With Takeway Deck, 6 Chains | | |
| 08 - Beckley | 001716 | 9/30/2014 | Long Takeway Deck, 11' X 40', 6 Chains | | |
| 08 - Beckley | 001717 | 9/30/2014 | Stacker Feed And Gathering Deck, 12' X 24', 7 Chains, 6 Hydraulic Stacker F | | |
| 08 - Beckley | 001718 | 9/30/2014 | Stacker Hydraulic Unit, 30 Hp | | |
| 08 - Beckley | 001719 | 9/30/2014 | Stacker, 6' X 16', 9 Live Roll Deck, | | |
| 08 - Beckley | 001722 | 9/30/2014 | Set Of Outfeed Rolls, 6' X 45', Chain And Sprocket Drive | | |
| 08 - Beckley | 001743 | 12/14/2015 | Taylor Forklift TEB-250M (Rebuilt Lease Buy-Out Tetra) | SC 19563 | TEB-250M |
| 08 - Beckley | 001745 | 12/1/2015 | Steam Piping for all Kilns (#1 - #8) | | |
| 08 - Beckley | 001752 | 1/21/2016 | THD160 Remft roll stock | 29701 | THD 160 |
| 08 - Beckley | 001758 | 1/10/2017 | Taylor THD-200S Fork Lift | S-T1-27025 | THD 200S |
| 08 - Beckley | 001759 | 1/10/2017 | Offices | | 1 story, 7676 sq |
| 08 - Beckley | 001797 | 9/30/2017 | Vision Tally - Industrial Vision | | |
| 08 - Beckley | 001798 | 9/30/2017 | Vision Tally - Auxilary Framework | | |
| 08 - Beckley | 001799 | 9/30/2017 | Vision Tally - Tally Deck | | |
| 08 - Beckley | 001800 | 9/30/2017 | Vision Tally - Rollcase | | |
| 08 - Beckley | 001802 | 9/30/2017 | Vision Tally - Banding Deck & Paint Deck | | |
| 08 - Beckley | 001805 | 9/30/2017 | 2017 Yale Forklift GP120VX - DSL | K813V03460R | GP120VX - DSL |
| 08 - Beckley | 001848 | 3/31/2019 | Taylor Forklift  - LEASE | S-GD-42626 | X-330S |
| 08 - Beckley | 001936 | 11/30/2014 | Caterpillar Skidsteer | CAT0262DLDTB00207 | 262D |
| 08 - Beckley | 001956 | 2/28/2022 | Dip Tank | | |
| 08 - Beckley | 001957 | 2/28/2022 | Lowes Building Renovation | | |
| 08 - Beckley | 001958 | 4/30/2022 | Stacker | | |
| 08 - Beckley | 001961 | 12/31/2022 | Air Yard Construction | | |
| 08 - Beckley | 001966 | 6/30/2023 | Kiln 1-8 Overhaul | | |
| 08 - Beckley | 002206 | 9/30/2014 | Office Building | | |
| 08 - Beckley | 002207 | 9/30/2014 | Sawmill Building | | |
| 08 - Beckley | 002220 | 9/30/2014 | Volvo L90E Wheel Loader w Log Grapple | L90EV66466 | L90E |
| 08 - Beckley | 002227 | 9/30/2014 | Debarker Log Infeed Deck, 30', 4 Chains, With Stop And Kicker Unit | | |
| 08 - Beckley | 002230 | 9/30/2014 | Nicholson Ring Type Debarker, A-6-44", Type A6 A/S Rh, Chain Feed Debark | | |
| 08 - Beckley | 002231 | 9/30/2014 | Tri Delta Debarker Operators Control, Job #03-01-0266, With Ce-01 Variabl | | |
| 08 - Beckley | 002234 | 9/30/2014 | Action Vibratory Equipment Debarker Vibratory Waste Conveyor, 30"/40", | | |
| 08 - Beckley | 002235 | 9/30/2014 | D.R. Reynolds Bark Belt Conveyor, 36" X 148', Concave Type | | |
| 08 - Beckley | 002236 | 9/30/2014 | Inclined Bark Belt Conveyor, 48" X 30', Concave Type, W/ Stephens Adamsc | | |
| 08 - Beckley | 002237 | 9/30/2014 | Inclined Bark Belt Conveyor, 48" X 54', With Stephens Adams Hood Enclosu | | |
| 08 - Beckley | 002238 | 9/30/2014 | Mdi Twa-2000 Log Metal Detector, 4' X 4', With D.R/ Reynolds Metal Detec | | |
| 08 - Beckley | 002242 | 9/30/2014 | Carriage Feed Deck, 16" X 50', 5 Chains, With Corley Stop N Load System | | |
| 08 - Beckley | 002243 | 9/30/2014 | Corley 48" Bar Type Log Turner | | |
| 08 - Beckley | 002244 | 9/30/2014 | Corley Super Straight Line Carriage, #48-Susl-030, 48" 4 Head Block, With T | | |
| 08 - Beckley | 002245 | 9/30/2014 | Corley Headsaw Sawyers Cab, With Operators Controls | | |
| 08 - Beckley | 002248 | 9/30/2014 | Mcdonough 7-8A Right Hand Headsaw, #84Ma-205/Bdm-115-1, 250 Hp, W | | |
| 08 - Beckley | 002249 | 9/30/2014 | Slab Catching Belt Dump Conveyor/Cant Catcher, Hydraulic Operated, 30" X | | |

**4/25/2024**  Allegheny Wood Products International, Inc., Allegheny Wood Products, Inc, - ASSET DETAILS (PER TRIAL BALANCE)

In addition to items on this list, Buyer will be purchasing several hundred items with NBV LT $10k + all spare parts (as-is/where-is)

*THIS LIST NOW EXCLUDES CORP OFFICE, MARBLE PA AND MOOREFIELD ASSETS - TBD*

| Division | Asset ID | Acquisition Date | Description | Serial Number (latest) | Model Number |
|---|---|---|---|---|---|
| 08 - Beckley | 002250 | 9/30/2014 | Transfer Live Roll Deck, 9 - 8" Rolls | | |
| 08 - Beckley | 002251 | 9/30/2014 | Inclined Belt Conveyor To Edger, 30" X 50' | | |
| 08 - Beckley | 002252 | 9/30/2014 | Resaw Feed Deck, 12 X 40', 4 Chains | | |
| 08 - Beckley | 002260 | 9/30/2014 | Main Line Edger Transfer Deck, 20' X 4', 4 Chains | | |
| 08 - Beckley | 002262 | 9/30/2014 | Edger Feed Deck, 12' X 8', 4 Chains, With Stop | | |
| 08 - Beckley | 002263 | 9/30/2014 | Salem Edger, #87-126128, 3 Saws | | |
| 08 - Beckley | 002264 | 9/30/2014 | Timber Machine Technologies Edger Scanner Transfer Deck, 12' X 10', With | | |
| 08 - Beckley | 002266 | 9/30/2014 | Edger Control Cab, With Air Conditioner, With Camera System, With 4 Cam | | |
| 08 - Beckley | 002268 | 9/30/2014 | Resaw To Edger Feed Deck, 12' X 20', 4 Chains | | |
| 08 - Beckley | 002273 | 9/30/2014 | Unscrambler, 7 Chains, With 12' X 7' Slant Feed Deck, 4 Chains | | |
| 08 - Beckley | 002275 | 9/30/2014 | Scanning Deck, 18' X 6', 8 Chains W. Autolog Scanner System W. Operators | | |
| 08 - Beckley | 002277 | 9/30/2014 | Ligna Trimmer, 16', With Hydraulic Unit, Domino Macrojet 2 Inkjet Printer, | | |
| 08 - Beckley | 002278 | 9/30/2014 | Decline Deck To Green Chain, 16' X 16', 6 Chains | | |
| 08 - Beckley | 002279 | 9/30/2014 | Green Chain, 12' X 125', Wiring And Controls | | |
| 08 - Beckley | 002281 | 9/30/2014 | Webster Center Of Mill Vibratory Waste Conveyor, 24" X 150' | | |
| 08 - Beckley | 002287 | 9/30/2014 | Fulghum Chipper, 66", #Fifew1925, With Extra Wide Mouth | | |
| 08 - Beckley | 002290 | 9/30/2014 | Bm&M BB8924 Chip Screener, Job #15457, Year 2003, 6 X 10, 2 Decks | | |
| 08 - Beckley | 002298 | 9/30/2014 | Armstrong Leveler, #20520, W. Plc Controls | | |
| 08 - Beckley | 002308 | 9/30/2014 | Gardner-Denver Ebpqmb Rotary Screw Air Compressor, #U40202, 100 Hp, | | |
| 08 - Beckley | 002309 | 9/30/2014 | Gardner-Denver Ebpqmb Rotary Screw Air Compressor, #S029790, 100 Hp, | | |
| 08 - Beckley | 002311 | 9/30/2014 | 3 - Mining Controls Dry Type Exterior Grade Transformers, Type 1000 Kva S | | |
| 08 - Beckley | 002312 | 9/30/2014 | Lot Of Power Main Feeds Mains | | |
| 08 - Beckley | 002313 | 9/30/2014 | Hardwood Dip Tank | | |
| 08 - Beckley | 002315 | 9/30/2014 | Steel Dip Tank, 20' X 6' X 6', Open Top, Integral Hydraulic Live Roll Dip Conv | | |
| 08 - Beckley | 002339 | 9/30/2014 | Mill Site Land | | |
| 08 - Beckley | 002524 | 12/31/2015 | Edger Optimizer Batwing Picker | | |
| 08 - Beckley | 002525 | 12/31/2015 | Gang | | |
| 08 - Beckley | 002549 | 6/30/2016 | Bark Hog (Cost to setup - transferred from #5) | | |
| 08 - Beckley | 002582 | 3/22/2017 | ASM Slabber w. Knife Head | | |
| 08 - Beckley | 002585 | 3/22/2017 | Slabber Install & Hookup Costs | | |
| 08 - Beckley | 002587 | 3/22/2017 | Corley Optimizer | | |
| 08 - Beckley | 002632 | 11/30/2017 | Bark Hog | | 45CSKC Hog |
| 08 - Beckley | 002665 | 12/31/2018 | Trimmer Control | | |
| 08 - Beckley | 002675 | 5/2/2019 | Chipper Wheel | | |
| 08 - Beckley | 002686 | 2/17/2020 | E-Saver 2 Rotary Compressor - 100HP 460V w/ Enclosure & Moisture Sep. | S592294 | |
| 08 - Beckley | 002774 | 5/11/2022 | Sorting Grapple | | SG-50 |
| 08 - Beckley | 002775 | 5/11/2022 | Sorting Grapple | | SG-50 |
| 08 - Beckley | 002776 | 5/31/2022 | Sunward Excavator | SWE35UF01117 | SWE35UF |
| 08 - Beckley | 002786 | 6/21/2022 | 2019 LiuGong 856H Wheel Loader | CLG856HZEKL601029 | 856H |
| 08 - Beckley | 002787 | 6/21/2022 | 2021 LiuGong 856H Wheel Loader | CLG856HZTNL701512 | 856H |
| 08 - Beckley | 002799 | 9/28/2022 | Barko 495B RTC Loader - Lease | 12249524881 | 495B RTC |
| 08 - Beckley | 002808 | 12/31/2022 | Gang Saw | | |
| 08 - Beckley | 002809 | 12/31/2022 | Gang Saw Infeed | | |
| 08 - Beckley | 002810 | 12/31/2022 | Gang Saw Outfeed | | |
| 08 - Beckley | 002811 | 12/31/2022 | Electrical controls | | |
| 08 - Beckley | 002812 | 12/31/2022 | Vibrators | | |
| 08 - Beckley | 002814 | 12/31/2022 | Carriage | | |
| 08 - Beckley | 002815 | 12/31/2022 | Tilt Hoist | | |
| 08 - Beckley | 002816 | 12/31/2022 | Expansion of Filing Room | | |
| 08 - Beckley | 002817 | 12/31/2022 | Break room/rest rooms | | |
| 08 - Beckley | 002818 | 12/31/2022 | Sawmill Addition | | |
| 08 - Beckley | 002819 | 12/31/2022 | Sawmill repair | | |
| 08 - Beckley | 002821 | 1/4/2023 | Armstrong #4 Bandsaw Grinder | | #4 |
| 09 - Princeton | 000828 | 9/3/2004 | Saw Filing Room Equipment | | |
| 09 - Princeton | 000843 | 9/3/2004 | Office - 1.5 story | | |
| 09 - Princeton | 000855 | 9/3/2004 | Grading/Packing/Painting Station | | |
| 09 - Princeton | 000857 | 8/1/2010 | Lumber Storage Shed 13200sqft | | |
| 09 - Princeton | 000858 | 8/1/2010 | Lumber Storage Shed 13284 sqft | | |
| 09 - Princeton | 000859 | 9/3/2004 | Lumber Storage Shed 20800 sqft | | |
| 09 - Princeton | 000860 | 9/3/2004 | Main Building/Sawmill | | |
| 09 - Princeton | 000861 | 9/3/2004 | Green Chain Building | | |
| 09 - Princeton | 000862 | 9/3/2004 | Drying System | | |
| 09 - Princeton | 000867 | 9/3/2004 | Rosserhead type Debarker | | |
| 09 - Princeton | 000875 | 9/3/2004 | 4 Knee linear position carriage | | |
| 09 - Princeton | 000877 | 9/3/2004 | Carriage Driver | | |
| 09 - Princeton | 000881 | 9/3/2004 | Carriage Bandmill | | |
| 09 - Princeton | 000885 | 9/3/2004 | Resaw | | |

| 4/25/2024 | Allegheny Wood Products International, Inc., Allegheny Wood Products, Inc, - ASSET DETAILS (PER TRIAL BALANCE) |

In addition to items on this list, Buyer will be purchasing  several hundred items with NBV LT $10k + all spare parts (as-is/where-is)

**THIS LIST NOW EXCLUDES CORP OFFICE,MARBLE PA AND MOOREFIELD ASSETS - TBD**

| Division | Asset ID | Acquisition Date | Description | Serial Number (latest) | Model Number |
|---|---|---|---|---|---|
| 09 - Princeton | 000886 | 9/3/2004 | Top Arbor & Gang Saw, Thin Kerf | | |
| 09 - Princeton | 000893 | 9/3/2004 | Landing Deck Trimmer System, 10 | | |
| 09 - Princeton | 000908 | 8/1/2010 | Trimmer (Dry End) | | |
| 09 - Princeton | 000909 | 8/1/2010 | Reman Resaw (Dry End) | | |
| 09 - Princeton | 000913 | 8/1/2010 | Planer Dust Collection | | |
| 09 - Princeton | 000915 | 8/1/2010 | Stacker | | |
| 09 - Princeton | 000928 | 8/1/2010 | Srorage Shed, Mobile Shop | | |
| 09 - Princeton | 000929 | 9/3/2004 | Filing Room Equipment | | |
| 09 - Princeton | 000930 | 9/3/2004 | Switch Gears/Transformers | | |
| 09 - Princeton | 000931 | 9/3/2004 | MCC's, Lighting, 12-V Receptacles | | |
| 09 - Princeton | 000932 | 9/3/2004 | Site Paving/Concrete | | |
| 09 - Princeton | 000941 | 9/3/2004 | Land - Green Valley Mill | | |
| 09 - Princeton | 001328 | 9/30/2006 | Metal Building | | |
| 09 - Princeton | 001361 | 9/30/2006 | 115,000 Ft Dry Kiln | | |
| 09 - Princeton | 001362 | 9/30/2006 | 115,000 Ft Dry Kiln | | |
| 09 - Princeton | 001366 | 11/28/2006 | Planer Mill | | |
| 09 - Princeton | 001367 | 12/1/2006 | Drying Shed | | |
| 09 - Princeton | 001370 | 8/1/2010 | Shaft Trimmer | | |
| 09 - Princeton | 001371 | 8/1/2010 | Yates HYD Feed T&B Planer | | |
| 09 - Princeton | 001372 | 4/20/2006 | Filing Room Equipment | | |
| 09 - Princeton | 001476 | 2/28/2007 | Equipment | | |
| 09 - Princeton | 001477 | 5/30/2007 | New Boiler | | |
| 09 - Princeton | 001482 | 6/30/2007 | Planer Mill Equipment | | |
| 09 - Princeton | 001483 | 6/30/2007 | Specialized shed | | |
| 09 - Princeton | 001513 | 4/1/2008 | Edger System, Three Saw - (Model # TED-101) McDonough Mfg | | |
| 09 - Princeton | 001595 | 8/31/2011 | Taylor Forklift | SGE-36545 | TX-330M |
| 09 - Princeton | 001613 | 4/30/2013 | Taylor Forklift (Remanufactured) | S-H5-23881 | TE-250M |
| 09 - Princeton | 001626 | 12/15/2013 | Pre-Dryer | | |
| 09 - Princeton | 001634 | 8/1/2014 | Taylor Forklift (Remanufactured) | S-H5-23882 | TE-250M |
| 09 - Princeton | 001688 | 12/21/2011 | Headrig Carriage Optimizer Software | | |
| 09 - Princeton | 001704 | 12/8/2011 | Skid Steer Loader | CAT0262CPMST05012 | 262C |
| 09 - Princeton | 001744 | 12/19/2012 | Cat 320D FM Loader Model 2012 | CAT0320DCGKS00304 | 320D FM |
| 09 - Princeton | 001776 | 6/30/2013 | Roto chip Flow Screen 10 X 10 | | |
| 09 - Princeton | 001791 | 8/30/2017 | Taylor TE250M | S-H5-23883 | TE250M |
| 09 - Princeton | 001793 | 9/30/2017 | Industrial Vision - Vision Tally | | |
| 09 - Princeton | 001794 | 9/30/2017 | Vision Tally - Auxilary Framework | | |
| 09 - Princeton | 001795 | 9/30/2017 | Vision Tally - Tally Deck & Lift Table | | |
| 09 - Princeton | 001796 | 9/30/2017 | Vision Tally - Electrical | | |
| 09 - Princeton | 001803 | 9/30/2017 | Duraflow Blower - Dust System in Planer Building | S525764 | |
| 09 - Princeton | 001804 | 9/30/2017 | O2 Sensor for AFS Boiler | | |
| 09 - Princeton | 001805 | 9/30/2013 | Progress 70" Chipper | | |
| 09 - Princeton | 001849 | 6/30/2014 | Log Storage Yard - Debarked Logs | | |
| 09 - Princeton | 001873 | 8/31/2014 | ASM Slabber | N/A | |
| 09 - Princeton | 001874 | 8/31/2014 | Slabber Knives | N/A | |
| 09 - Princeton | 001875 | 8/31/2014 | Electrical setup, etc. for Slabber | N/A | |
| 09 - Princeton | 001952 | 12/31/2020 | Dip Tank | | |
| 09 - Princeton | 002367 | 1/19/2015 | Rotobec Grapple 5052 RT402 - New | 109204-1-1 | 5052-RT502 |
| 09 - Princeton | 002547 | 6/14/2016 | Volvo L120H Wheel Loader | VCEL120HJF0014410 | L120G |
| 09 - Princeton | 002548 | 6/14/2016 | Volvo L120H Wheel Loader | VCEL120HA0S632035 | L120H |
| 09 - Princeton | 002616 | 9/14/2017 | External Air Dryer | S/N D16012 | |
| 09 - Princeton | 002649 | 6/1/2014 | Taylor X-300S Forklift - LEASE - Buyout $1 June 2023 | 41985 | X-300S |
| 09 - Princeton | 002658 | 10/31/2018 | Edger Optimizer Upgrade | | |
| 09 - Princeton | 002702 | 11/30/2020 | 8 Knife Chipper 70" (Wheel & Shaft) for #001805 | | |
| 09 - Princeton | 002727 | 8/18/2021 | 2015 Bobcat E35 Excavator | AR1K12175 | E35 |
| 09 - Princeton | 002772 | 2/1/2022 | Bull wheels machine and repair | | |
| 09 - Princeton | 002826 | 3/6/2023 | Skid Steer Loader | CAT0320DCGKS00304 | 262D3 |
| 11 - Dallison | 001588 | 9/1/2011 | Komatsu Wheel Loader | A-35148 | WA320-6 |
| 11 - Dallison | 001742 | 12/28/2012 | Komatsu Wheel Loader WA320-6 with Rockland Forks | A35388 | WA 320-6 |
| 11 - Dallison | 002000 | 7/28/2014 | Resaw Building | | |
| 11 - Dallison | 002001 | 7/28/2014 | Filing Building | | |
| 11 - Dallison | 002002 | 7/28/2014 | Office Building | | |
| 11 - Dallison | 002003 | 7/28/2014 | Garage Building | | |
| 11 - Dallison | 002004 | 7/28/2014 | Sawmill Building | | |
| 11 - Dallison | 002015 | 7/28/2014 | John Deere Wheel Loader, w. Log Grapple | 1DW624KTHCD642458 | 624K |
| 11 - Dallison | 002051 | 7/28/2014 | Peerless Dust & Chip Bin, #0003013, 30 UNITS, 14" AUGER | | |
| 11 - Dallison | 002052 | 7/28/2014 | Lot of Power Feed Mains | | |
| 11 - Dallison | 002053 | 7/28/2014 | Morbark Rosser head Debarker, Model 642 | | |

4/25/2024    Allegheny Wood Products International, Inc., Allegheny Wood Products, Inc, - ASSET DETAILS (PER TRIAL BALANCE)

In addition to items on this list, Buyer will be purchasing  several hundred items with NBV LT $10k + all spare parts (as-is/where-is)

_**THIS LIST NOW EXCLUDES CORP OFFICE,MARBLE PA AND MOOREFIELD ASSETS - TBD**_

| Division | Asset ID | Acquisition Date | Description | Serial Number (latest) | Model Number |
|---|---|---|---|---|---|
| 11 - Dallison | 002054 | 7/28/2014 | Sawmill Line | | |
| 11 - Dallison | 002671 | 6/1/2019 | Serco Log Loader -  LEASE | L-9148 | 170-A |
| 11 - Dallison | 002760 | 1/18/2022 | Air Compressor - RS | K372110006ULX | KRSP-50-125 |

Included Vehicle List

**SUMMARY OF TITLED VEHICLES (12/31/23)**

| Division/Location | Serial Number | Title Number | Acquisition Date | Status | Description |
|---|---|---|---|---|---|
| 01 - Riverton | 1C6RR7FT4MS512675 | 63691 | 6/23/2021 | Sale | 2021 Dodge Ram 1500 Granite Crystal |
| 01 - Riverton | 1GCNKPEC3EZ193372 | 19014 | 1/30/2014 | Sale | Chevrolet Silverado 2014 |
| 01 - Riverton | 3C6JR7ATXNG173546 | TBD | 1/28/2022 | Sale | 2022 Dodge Ram 1500 |
| 02 - Cowen | 1C6RR7FG9NS190975 | 27913 | 9/9/2022 | Sale | 2022 Dodge Ram 1500 |
| 03 - Norton / Elkins | 1GTN2TEX6CZ181273 | 87661 | 2/20/2012 | Sale | 2012 GMC Sierra |
| 04 - Petersburg | 1FUPZCYUB6JH407750 | 61207079001 | 6/30/2023 | Sale | Freightliner Spotter Truck |
| 05 - Kingwood | 3C6JR7AT2MG686031 | 56601 | 11/22/2021 | Sale | 2021 Dodge Ram 1500 Tradesman |
| 05 - Kingwood | 1XKDDU9X9XL821619 | 18111 | 3/31/2014 | Sale | 1999 Kenworth |
| 05 - Kingwood | 1FTRF182X3NA37663 | ? | 2/19/2003 | Sale | 2003 Ford F-150 |
| 05 - Kingwood | 3C6JR7AT0MG504294 | TBD | 3/1/2021 | Sale | 2021 Dodge Ram 1500 - Lease |
| 05 - Kingwood | 1C6RR7FT5MS580922 | TBD | 1/10/2022 | Sale | 2022 Dodge Ram 1500 Bright White |
| 07 - Marble, PA | 3C6JP7AT1HG622861 | 02850 | 2/7/2017 | Sale | 2017 Dodge Ram |
| 07 - Marble, PA | 1FTRF18233NA37617 | 01861 | 3/18/2003 | Sale | Ford F-150 Welding Truck |
| 07 - Marble, PA | 1FTEX1EM0CFB52784 | 71307300001 | 8/30/2012 | Sale | 2012 Ford F-150 |
| 08 - Beckley | 5TFUM5F17FX059548 | 93144 | 10/6/2014 | Sale | 2015 Toyota Tundra |
| 09 - Princeton | 1C6SRFBT0NN140754 | 49989 | 1/20/2023 | Sale | 2022 Dodge Ram 1500 Big Horn |
| 09 - Princeton | 3c6jr7at5mg513829 | TBD | 3/1/2021 | Sale | 2021 Dodge Ram 1500 - Lease |
| 09 - Princeton | 3C6JRAT3MG526997 | TBD | 3/30/2021 | Sale | 2021 Dodge Ram 1500 - Lease |
| 11 - Dallison | 1FTBF2B61DEB07698 | 70404 | 7/28/2014 | Sale | Ford F150 |
| 20 - Corp Office | 1C6SRFBT2NN445110 | 59560 | 2/16/2023 | Sale | 2022 Dodge Ram 1500 Big Horn |
| 20 - Corp Office | 1C4RJFAGXNC175218 | 3650 | 4/27/2022 | Sale | 2022 Jeep Grand Cherokee |
| 20 - Corp Office | 1C4RJFAG5NC175188 | 3641 | 4/27/2022 | Sale | 2022 Jeep Grand Cherokee |
| 20 - Corp Office | 1C6SRFBT6MN722856 | 2446 | 7/8/2021 | Sale | 2021 Dodge Ram 1500 Brillnat Black |
| 20 - Corp Office | 1C4RJFAG9MC773346 | 3385 | 8/26/2021 | Sale | 2021 Jeep Grand Cherokee |
| 20 - Corp Office | 1C5RR7FT9HS635152 | 06627 | 12/16/2016 | Sale | 2017 Dodge Ram 1500ST |
| 20 - Corp Office | 1C6RR7FT5HS635150 | 05932 | 12/16/2016 | Sale | 2017 Dodge Ram 1500 |
| 20 - Corp Office | 1C4PJMCB2JD515060 | 36361 | 3/28/2018 | Sale | 2018 Jeep Cherokee L |
| 20 - Corp Office | 3C6JR7DT9MG513845 | TBD | 3/1/2021 | Sale | 2021 Dodge Ram 1500 - Lease |
| 20 - Corp Office | 1FTFW1E86NFA08492 | TBD | 1/27/2022 | Sale | 2022 Ford F-150 Rabid Red |
| 20 - Corp Office | 2NP2HJ7X6NM760057 | TBD | 2/28/2022 | Sale | 2022 Peterbilt Service Truck |
| 30 - Log Yard | 1C6RR7FT9MS580910 | TBD | 1/31/2022 | Sale | 2021 Dodge Ram 1500 Black |
| | | | | 31 | |

**Schedule A – Stumpage**

CORE/3528339.0005/188854371.1

**PRELIMINARY ESTIMATE OF STUMPAGE**          **ADJ FOR SOLD & EXP**

| | | Standing Timber at Cost (A) | | 4/30/2024 |
|---|---|---|---|---|
| 1 | 1510-01-0 | Riverton | $ | 219,000 |
| 2 | 1510-02-0 | Cowen | $ | 1,000,000 |
| 3 | 1510-05-0 | Kingwood | $ | 2,700,000 |
| 4 | 1510-07-0 | Marble Site (B) | $ | 1,466,060 |
| 5 | 1510-08-0 | Beckley | $ | 431,000 |
| 6 | 1510-09-0 | Princeton | $ | 588,000 |
| 7 | 1510-11-0 | Jacksonburg | $ | 25,000 |
| 8 | TBD | CAMP DAWSON | $ | 625,000 |
| 9 | TBD | COASTAL | $ | 250,000 |
| 10 | TBD | PAY-AS-CUT | $ | 500,000 |
| 11 | TOTALS | | $ | 7,804,060 |
| 12 | MARBLE, PA ADJ. (NOTE B) | | $ | (466,000) |
| 13 | TOTALS (ADJUSTED) | | $ | 7,338,060 |
| 14 | LESS AMOUNTS OWED ON STUMPAGE (FIN STMT) | | $ | (3,000,000) |
| 15 | NET STUMPAGE @ COST | | $ | 4,338,060 |

**NOTES**

16   NOTE A - BASED ON INDIV. TIMBER TRACTS AT COST WITH DETAILS (PER FORESTRY TEAM)

17   NOTE B - MARBLE IN PA HAS FMV OF TIMBER  VALUE @ $1.0MM

**Schedule B**

**Excluded Assets**

1.   EXCESS LAND – See attached excel spreadsheet.

2.  Equipment listed on the attached excel spreadsheet and any other equipment that the parties mutually agree in the definitive Agreement that is not necessary to operate the Business.

3.  OIL & GAS RIGHTS – See attached excel spreadsheet.

4.  Windmill Rights.

5.  Supplemental Executive Retirement Plan (SERP).

20

**Schedule B-1**

CORE/3528339.0005/188854371.1

AWP
NonCore Land List

| Parcel Name | Tract Number | Acreage | State | County | District | Map | Parcel | Deed Book | Page # | Notes | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bain | 1372 | 53.12 | WV | Marion | Mannington | 58 | 6 | 1116 | 66 | Timber Cut | |
| Bell | 1339 | 256.74 | Md | Garret | Election #8 | 100 | 40 | 909 | 35 | Timber Cut | |
| Booth | 1376 | 610.9 | WV | Barbour | Barker | 16 | 9.1 | 463 | 273 | Timber Cut | |
| Fortney | 1399 | 77.87 | WV | Preston | Valley | 29 | 42 | 859 | 771 | Timber Cut | rough access |
| Evans A | 1395 | 133.2 | WV | Preston | Union | 28 | 11 | 842 | 115 | Timber Not Cut | Timber rights sold |
| Evans B | 1395 | 36.8 | WV | Preston | Union | 32 | 10 | 842 | 115 | Timber Not Cut | Timber rights sold |
| Heartwood | 1394 | 556.54 | WV | Preston | Union | 28 | 4 | 838 | 847 | 80% Not Cut | Timber rights sold |
| Houck- Reidler | 1018 | 169.67 | WV | Preston | Lyon | 16 | 14 | 566 | 704 | Timber Not Cut | Timber rights sold |
| Jacksonburg A | 1378 | 135 | WV | Wetzel | Grant | 22 | 43 | 440 | 402 | Timber Not Cut | Timber rights sold |
| Jacksonburg B | 1378 | | WV | Wetzel | Grant | | | 440 | 402 | Timber Cut | Waiting on Survey/need survey |
| Johnston | 1390 | 58.25 | WV | Randolph | New Interest | 103 | 1 | 595 | 707 | Timber Cut | |
| Pringle* | 1206 | 1476.4 | WV | Preston | Kingwood | 24 | 17.3 | 566 | 704 | Timber Cut | |
| Pringle* | 1250-003 | incld | WV | Preston | Kingwood | 24 | 26 | 566 | 704 | Timber Cut | |
| Pringle* | 1250-02 | incld | WV | Preston | Kingwood | 24 | 17.5 | 566 | 704 | Timber Cut | |
| Rapp | 1393 | 113 | WV | Greenbriar | Falling Springs | 47 | 9 & 11 | 625 | 350 | Timber Not Cut - Good | Timber rights sold |
| Scott & Grey | 1398 | 202.4 | WV | Raleigh | Trap-Hill | 10 / 12 | 28 & 29 / 42 & 43 | 5074 / 5074 | 5979 / 5979 | Timber Cut | |
| Shumate | 1360 | | WV | Mercer | East River | 39 | 8 | 895 | 479 | Timber Cut | |
| Copeman | 1010.01 | 347.88 | WV | Preston | Kingwood | 13 | 2 | 566 | 704 | Timber cut | |
| Stoker | 1330-A | 7.25 | WV | Monongalia | Union | 12 | 14.1, 14.2, 15 | 1803 | 675 | Developable | |
| Jacobs | 1330 | 20 | WV | Monongalia | Union | 12 | 14 | 1212 | 426 | Developable | |
| Norton A | 1362-A | 143 | WV | Randolph | Roaring Creek | 107 | 16 | 510 | 295 | Timber Cut | |
| Norton B | 1362-B | 4.89 | WV | Randolph | Roaring Creek | 107 | 16 | 510 | 295 | Timber Cut | |
| Tenney | 1371 | 89.67 | WV | Upshur | Washington | 7K | 61 & 63.1 | 503 | 750 | Timber Cut | |
| Beckley | | 14 | WV | Raleigh | Town District | | 41-01-0071-0016-0000 | 5063 | 8633 | Commercial building leased | |
| Marble PA | | 26.31 | PA | Marble | | | 34-010-163-002-00 | | | | |
| Kingwood A | | 10.43 | WV | Preston | Kingwood | 13 | 4 | | | No timber | |
| Kingwood B | | 2.99 | WV | Preston | Kingwood | 13 | 1.1 | | | No timber | |

*Pringle and Camp Dawson tracts are linked together in reciprocal long term leases. Surface is leased by State of WV

**Schedule B-2**

CORE/3528339.0005/188854371.1

Excluded  Vehicle List

**SUMMARY OF TITLED VEHICLES (12/31/23)**

| Division/Location | Serial Number | Title Number | Acquisition Date | Status | Description |
|---|---|---|---|---|---|
| 01 - Riverton | 1C6SRFCT8KN602049 | 81607 | 10/28/2019 | Excluded | 2019 Ram 1500 |
| 01 - Riverton | 3C6JB7AT1LG236644 | 4680 | 9/21/2020 | Excluded | 2020 Ram 1500 |
| 01 - Riverton | 3C6JR7AT1GG217419 | 17277 | 5/9/2016 | Excluded | Dodge Ram Truck (Silver Metal) |
| 01 - Riverton | 3C6JR7AT3HG622862 | 96187 | 1/26/2017 | Excluded | 2017 Dodge Ram |
| 02 - Cowen | 3C6JR7AG6GG148925 | 49070 | 2/10/2016 | Excluded | Dodge 2016 Truck |
| 02 - Cowen | 3C6JR7AT3HG641086 | 57056 | 6/8/2017 | Excluded | 2017 Dodge Ram |
| 03 - Norton / Elkins | 1C6RR7FG9PS520231 | 91433 | 5/26/2023 | Excluded | 2023 Dodge Ram 1500 |
| 03 - Norton / Elkins | 1M1N179Y2GA004267 | 03081 | 9/3/2004 | Excluded | Mack 1985 Spot Truck VIN-1M1N179Y2GA004267 - Not Licnesed |
| 05 - Kingwood | 3C6JR7AT1HG627171 | 06089 | 2/13/2017 | Excluded | 2017 Dodge Ram 1500 |
| 05 - Kingwood | 3C6JR7AT9HG660323 | 80472 | 5/15/2017 | Excluded | 2017 Dodge Ram 1500 ST |
| 05 - Kingwood | 3C6JR7DT1HG731512 | 57064 | 5/29/2017 | Excluded | 2017 Dodge Ram 1500ST |
| 05 - Kingwood | 3C6JR7AT7HG718610 | 64201 | 5/29/2017 | Excluded | 2017 Dodge Ram 1500ST |
| 05 - Kingwood | 1FDNF70H8KVA00221 | 03080 | 9/3/2004 | Excluded | Ford 1989 VIN-1FDNF70H8KVA00221 |
| 07 - Marble, PA | 3C6JR7ATXHG627170 | 20977 | 2/13/2017 | Excluded | 2017 Dodge Ram |
| 07 - Marble, PA | 3C6JR7AT3HG769487 | 03735 | 10/13/2017 | Excluded | 2017 Dodge Ram |
| 07 - Marble, PA | 5TEPX42N09Z630057 | 38605 | 6/19/2009 | Excluded | 2009Toyota Tacoma 4X4 WD  5TEPX42N09Z630057 |
| 07 - Marble, PA | 5TFPX4EN5DX018500 | 97223 | 9/3/2013 | Excluded | 2013 Toyota Tacoma 4x4 Silver Streak |
| 08 - Beckley | 3C6JR7AGXNG214132 | 37521 | 5/11/2022 | Excluded | 2022 Dodge Ram 1500 |
| 08 - Beckley | 3C6JR7AT6HG660926 | 54005 | 6/15/2017 | Excluded | 2017 Dodge Ram ST1500 |
| 08 - Beckley | 5TFPX4EN7DX017753 | 39954 | 9/4/2013 | Excluded | 2013 Toyota Tacoma 4x4 Barcelona Red |
| 08 - Beckley | 82K81082510225 | 33422 | 9/30/2014 | Excluded | American Truck |
| 08 - Beckley | ? | ? | 9/30/2014 | Excluded | Army Truck w 1,000 Gal Water Tankk |
| 08 - Beckley | 1FDYU90U4SVA76613 | 33430 | 9/30/2014 | Excluded | Ford |
| 09 - Princeton | 1GTN2TEC8FZ273664 | 17505 | 9/3/2015 | Excluded | 2015 GMC Sierra VIN # 3664 |
| 09 - Princeton | 3C6JR7AT3HG627169 | 95355 | 3/27/2017 | Excluded | 2017 Dodge Ram 1500 ST |
| 09 - Princeton | 1GTN2TEC1EZ395782 | 93224 | 10/7/2014 | Excluded | 2014 GMC Sierra |
| 09 - Princeton | 1GTN2TEC7EZ408146 | 93218 | 10/7/2014 | Excluded | 2014 GMC Sierra 1500 # 8146 |
| 09 - Princeton | 1FTFX1EF7EFC41261 | 36093 | 11/15/2014 | Excluded | 2014 Ford F-150 |
| 09 - Princeton | 1FTFX1EF7DKF87199 | 09337 | 12/30/2013 | Excluded | Ford F-150 |
| 09 - Princeton | 1GCNKPEX4DZ279551 | 39965 | 9/4/2013 | Excluded | 2013 Chevrolet Silverado 1500 Mocha Steel |
| 10 - Smoot | ? | ? | 9/30/2014 | Excluded | Kenworth  Yard Truck |
| 10 - Smoot | 1M2AA18Y6SW044629 | 33431 | 9/30/2014 | Excluded | Mack Truck |
| 11 - Dallison | 3C6JR7AG7NG173748 | 81459 | 1/31/2022 | Excluded | 2022 Dodge Ram 1500 Black |
| 20 - Corp Office | 2NP2HJ7X9FM300974 | 90251 | 12/23/2014 | Excluded | Peterbilt Service Truck |
| 20 - Corp Office | 1C6RR7GG5NS225462 | 87208 | 5/24/2023 | Excluded | 2022 Dodge Ram 1500 |
| 20 - Corp Office | 3GCUKSEL4HG189820 | 30193 | 12/12/2016 | Excluded | 2017 Chevrolet 1500 |
| 20 - Corp Office | 1C4PJMCB3KD461110 | 18728 | 6/14/2019 | Excluded | 2019 Jeep Cherokee |
| 20 - Corp Office | 1C4PJMAB4HD230244 | 83840 | 9/1/2017 | Excluded | 2017 Jeep Cherokee Sport |
| 20 - Corp Office | 1GCNKPECXFZ412880 | 22183 | 9/16/2015 | Excluded | 2015 Chevrolet Silverado |
| 20 - Corp Office | 3C6JR7DT7GG233572 | 17273 | 5/9/2016 | Excluded | Dodge Ram Truck (Granite) |
| 20 - Corp Office | 1C4PJMCB3JD540971 | 22415 | 8/28/2018 | Excluded | 2018 Jeep Cherokee |
| 20 - Corp Office | 3GCRKTE27A244335 | 13180 | 6/14/2010 | excluded | 2010 Chevrolet Silverado |
| 20 - Corp Office | 1FTFW1E82MKE52703 | TBD | 1/10/2022 | excluded | 2022 Ford F-150 Rapid Red |
| 30 - Log Yard | 1C6RR7FG0NS190976 | 32985 | 9/27/2022 | Excluded | 2022 Dodge Ram 1500 |
| 30 - Log Yard | 3C6JR7AT3HG627172 | 96177 | 1/26/2017 | Excluded | 2017 Dodge Ram |
| 30 - Log Yard | 3C6JR7ATXJG207768 | 4971 | 4/11/2018 | Excluded | Dodge Ram 2018 |
|  |  |  |  | **46** |  |

**Schedule B-3**

CORE/3528339.0005/188854371.1

OIL/GAS TRACTS OWNED BY AWP                                              As of 10-05-2011

| COUNTY/DISTRICT | MAP | PARCEL | DESCRIPTION | ACREAGE | AWP OWNS |
|---|---|---|---|---|---|
| **BARBOUR** | | | | | |
| Glade | 4 | **12** | | 185.000 | |
| Glade | 4 | **12.1** | | 45.000 | |
| Glade | 4 | **14** | | 70.000 | |
| Cove | 9 | **1** | | 46.000 | |
| Cove | 10 | **7** | | 90.000 | |
| Cove | 10 | **15** | | 101.830 | |
| Cove | 10 | **20** | | 47.170 | |
| Cove | 17 | **1** | | 667.000 | |
| | | | **BARBOUR county Total** | **1252.000** | |
| **PRESTON** | | | | | |
| Reno | 9999-0608.2124 | | Min (1/8 in) 126 Buffalo Hill Jones (Map 31-1 | 126 | 15.75 |
| Reno | 5 | 18 | 234.5 Ac O & G Yorks Run | 74 | 234.5 |
| Reno | 14 | 2 | 200 Cheat Hill | 200 | 200 |
| Reno | 14 | 5 | 6.495 & 5.915 Cheat Hill | 12.41 | 12.41 |
| Reno | 28 | 3 | 86 Cheat Hill | 86 | 86 |
| Reno | 28 | 6 | 85 A Cheat Hill | 85 | 85 |
| Reno | 33 | 4.1 | 75 Cheat River 7 Islands | 75 | 75 |
| Reno | 2 | 6 | | 5.950 | |
| Reno | 2 | 35.1 | | 52.510 | |
| Reno | 5 | 16 | | 12.000 | |
| Reno | 5 | 16.1 | | 10.000 | |
| Reno | 5 | 17 | | 93.500 | |
| Reno | 5 | 23 | | 14.000 | |
| Reno | 5 | 35 | | 612.710 | |
| Reno | MIN(365.06) | 365.1 | | 377.170 | |
| Reno | 10 | 3 | | 69.450 | |
| Reno | 12 | 7 | | 88.000 | |
| Reno | 17 | 16 | | 76.750 | |
| Reno | 23 | 35 | | 100.000 | |
| Reno | 23 | 36 | | 1.000 | |
| Reno | 24 | 15.2 | | 8.750 | |
| Reno | 24 | 29 | | 58.375 | |
| Reno | 24 | 31 | | 52.375 | |
| Reno | 24 | 34 | | 65.000 | |
| Reno | 24 | 35 | | 32.500 | |
| Reno | 29 | 13 | | 129.575 | |
| Reno | 29 | 18 | | 9.090 | |
| Reno | 29 | 20.3 | | 84.380 | |
| Reno | 30 | 11 | | 53.750 | |
| Reno | 35 | 4 | | 58.000 | |
| Reno | 35 | 10 | | 310.500 | |
| Reno | 35 | 16.1 | | 30.000 | |
| Reno | 35 | 16.2 | | 60.000 | |
| Reno | 35 | 16.4 | | 20.000 | |

27

OIL/GAS TRACTS OWNED BY AWP                    As of 10-05-2011

| | | | | | |
|---|---|---|---|---|---|
| Reno | 36 | 2 | | 810.000 | |
| Reno | 36 | 2.1 | | 50.000 | |
| Reno | 17 | 32.3 | Sur 18.1 A Sandy Creek | 18.1 | 18.1 |
| Reno | 29 | 21 | Fee 30.6 Sandy Creek CID 3-6 | 30.6 | 30.6 |
| Union | 29 | 10 | 90 L Wolfe | 90 | 90 |
| Union | 9999-0610.8883 | | O-G 70 A Salt Lick (Map 5-13) | 70 | 70 |
| Union | NOMP 0610.4235 | | 50 Big Run (cannot locate) | 50 | 50 |
| Union | 10 | 18 | 435.3 Carroll Tr-Bucklew | 435.3 | 435.3 |
| Union | 13 | 3 | 79.66 A Cheat Hill | 79.66 | 79.66 |
| Union | 13 | 7 | 34 (Incl 2 ac row) Cheat River | 34 | 34 |
| Union | 19 | 28 | Fee 27.89 & RoW-Madison Run CID 2-24 | 27.89 | 30.72 |
| Union | 6 | 8 | 218 (Min 240) Salt Lick | 218 | 240 |
| Union | 9 | 10 | Sur 363.88 Madison Run | 363.88 | 363.88 |
| Union | 4 | 20 | 155.637 (4 trs) Salt Lick CID 1-19 | 155.637 | 116.7278 |
| Valley | 7 | 2 | Sur 592 (2 Trs) Cheat River Gibson | 592 | 592 |
| Pleasant | 7 | 4 | Sur 40 J A Lambert | 40 | 40 |
| Pleasant | 7 | 13 | Sur 38 S M Metheny Tr | 38 | 38 |
| Pleasant | 14 | 1 | Sur-Fee 50.59 E T Liston CID 1 Par 3 | 50.59 | 17.45 |
| Pleasant | 14 | 2 | 72 Greathouse Tr CID 2 Par 1 | 72 | 72 |
| Pleasant | 15 | 11 | Sur 5 A Gibson Tract | 5 | 5 |
| Pleasant | 15 | 20 | 32.75 N H Gibson Tr CID 1 Par 58 | 32.75 | 32.75 |
| Pleasant | 22 | 2 | 27 1/16 Sarah E Jenkins Tr | 27  1/16 | 27  1/16 |
| Pleasant | 34 | 3 | Sur 26.71 Briery Mtn | 26.71 | 26.71 |
| Pleasant | 36 | 1 | Sur 25 Cheat Hill-Harned | 25 | 25 |
| Pleasant | 36 | 12 | Sur 349 Cheat Hill & GM CID 2 Par 30 | 349 | 349 |
| Pleasant | 38 | 1 | 164 Scott Tract | 164 | 164 |
| Pleasant | 9999-0908.4670 | | O-G 133 (2 Coal) Little Sandy (Map 3-10) | 133 | 133 |
| Pleasant | 8 | 1 | Sur 127.44 A Michaels Tr | 127.44 | 127.44 |
| Pleasant | 8 | 4.1 | Sur 15.3 O Y Shaw Tr-Kendell | 15.3 | 15.3 |
| Pleasant | 22 | 5 | 19.245 A Cheat Hill | 19.245 | 19.245 |
| Pleasant | 23 | 14 | 204.39 Cheat Hill-Jenkins | 204.39 | 204.39 |
| Pleasant | 23 | 22 | 124.6 J M Light | 124.6 | 124.6 |
| Pleasant | 36 | 2 | Sur & Min 175 Cheat Hill | 175 | 175 |
| Portland | 19 | 5 | Sur 168 Dority Run | 168 | 168 |
| Portland | 54 | 4 | 996.247 Cheat River-Briery Mtn-Alpha CID 4- | 996.247 | 996.247 |
| Portland | 54 | 7.1 | 150 Salt Lick | 150 | 150 |
| Portland | 9999-0601.7865 | | Coal (1/2 int) 25 JC Martin CID 1-69 (Map 18- | 25 | 12.5 |
| Portland | 9999-0602.4795 | | O-G 61 1/2 & 11 1/3 Salt Lick (Map 37-23) | 72.83 | 72.83 |
| Portland | 9999-0613.7110 | | O-G 21.1 Cranesville (Map 6-3) | 21.1 | 21.1 |
| Grant | 22 | 16.6 | 3.219 A Little Sandy | 3.219 | 3.219 |
| Grant | 28 | 9 | Sur 247 & Pt Min EC Wilson | 247 | 122 |
| Grant | 36 | 9 | Sur 35 & .75 W O Walls 2 TRLS | 35.75 | 0.75 |
| Grant | 36 | 14 | 50.3 J M Goodwin Tr CID 3 Par 40 | 50.3 | 50.3 |
| Grant | 27 | 51 | 409.55 Laurel Run-Mosser CID 3 Par 18 | 409.55 | 409.55 |
| Grant | 28 | 8 | 450 Falkenstine Tr CID 3 Par 17 | 450 | 450 |
| Kingwood | 13 | 9 | 17.26 A Cheat River | 17.26 | 17.26 |
| Kingwood | 3 | 9 | Sur 124.88 Cheat Hill-Palmer | 124.88 | 124.88 |

OIL/GAS TRACTS OWNED BY AWP                                          As of 10-05-2011

| | | | | | |
|---|---|---|---|---|---|
| Kingwood | 5 | 18 | Sur & O-G 4.56 A M & K Pike | 4.56 | 4.56 |
| Kingwood | 13 | 2 | 347.88 & Min 390.222 Cheat Hill-Pier CID1-17 | | 390.222 |
| Kingwood | 13 | 3 | 33.78 A (Pcl D,E,&F) Cheat Hill | 33.78 | 33.78 |
| Kingwood | 13 | 4 | Sur 10.432 Cheat Hill Pier | 10.432 | 10.432 |
| Kingwood | 17 | 25 | Sur 30 Morgan Run | 30 | 30 |
| Kingwood | 17 | 30 | Fee 47.2 & Min 47.5 Morgan Run-Craig | 47.2 | 94.7 |
| Kingwood | 17 | 36 | Fee 30 James Braham Craig CID 2 Par 25 | 30 | 30 |
| Kingwood | 19 | 65.1 | Sur 7 (1/4 Int Min) Birds Cr | 7 | 1.75 |
| Kingwood | 20 | 35.1 | Sur 100.05 M M Shaffer Craig | 100.05 | 100.05 |
| Kingwood | 20 | 53 | 19.35 Pringle Run CID 2-130 | 19.35 | 19.35 |
| Kingwood | 20 | 53.1 | Fee 16 Pringle & Lick Run | 16 | 16 |
| Kingwood | 20 | 54 | Fee 15.034 Pringle Run | 15.034 | 15.034 |
| Kingwood | 20 | 55.3 | Fee 45.109 (1/3 Int) Pringle Run | 45.109 | 15.036 |
| Kingwood | 20 | 58.3 | Sur 33.12 & 19.35 (3/4 Int) Pringle Run | 52.47 | 39.3525 |
| Kingwood | 21 | 2 | Fee 102 W O Kisner-Craig | 102 | 102 |
| Kingwood | 21 | 2.6 | Sur 64.082 Ends Wolfe Craig | 64.082 | 64.082 |
| Kingwood | 21 | 14 | Inc Map 31-10,31-14,Sur 10.1276, 3.44,.94 e | 15.5076 | 34.85 |
| Kingwood | 21 | 25 | 135.685 Pringle Run CID 2-59 | 135.685 | 135.685 |
| Kingwood | 3 | 8 | Coal-Bakers & O-G 10 Cheat Hill (Map 3-8) 9 | 10 | 10 |
| Kingwood | 9999-0618.5683 | | Coal 180 Mined-Out Weaver (Map 23-16) | 180 | 180 |
| Kingwood | NOMP 0618.5497 | | Sur 17.95 West End | 17.95 | 17.95 |
| Kingwood | 9999-0619.4156 | | Min (Less Coal) 619 Blazer (Maps 28-31 & 24 | 619 | 619 |
| Kingwood | 9999-0618.6030 | | O-G 5.34 Leroy Shaw Tr (Map 24-17.5) | 5.34 | 5.34 |
| Kingwood | 9999-0618.5969 | | O-G 194.26 John L Gibson Tr (Map 17-7) | 194.26 | 194.26 |
| Kingwood | 9999-0618.5843 | | Coal 186.51 W-O Atlantic Prop (Map 20-53 & | 186.51 | 139.88 |
| Kingwood | 9999-0601.8766 | | Min 1495 Briery Mtn | 1495 | 1097 |
| Kingwood | 10 | 22 | | 34.000 | |
| Kingwood | 11 | 67 | | 33.500 | |
| Kingwood | 15 | 62.7 | | 66.370 | |
| Kingwood | 16 | 6 | | 371.410 | |
| Kingwood | 16 | 6.26 | | 108.160 | |
| Kingwood | 16 | 95 | | 185.460 | |
| Kingwood | 19 | 2 | | 70.940 | |
| Kingwood | 19 | 19 | | 147.880 | |
| Kingwood | MIN(138.97) | 139 | | 138.970 | |
| Kingwood | MIN(60) | 60 | | 60.000 | |
| Kingwood | 20 | 57 | | 128.240 | |
| Kingwood | 22 | 1 | | 215.000 | |
| Kingwood | 23 | 16 | | 230.000 | |
| Kingwood | 23 | 32 | | 30.000 | |
| Kingwood | 24 | 17.5 | | 1398.350 | |
| Kingwood | 27 | 1 | | 723.430 | |
| Kingwood | 27 | 5 | | 84.112 | |
| Kingwood | 6 | 2 | Sur 8 (Cal at 5.2 Ac) Greens Run | 8 | 8 |
| Kingwood | 6 | 3 | 96 Greens Run | 96 | 96 |
| Kingwood | 6 | 5 | Sur 268.78 Greens Run | 268.78 | 268.78 |
| Lyon | 3 | 49 | | 19.680 | |

OIL/GAS TRACTS OWNED BY AWP                                                As of 10-05-2011

| | | | | | |
|---|---|---|---|---|---|
| Lyon | 9 | 23 | | 187.430 | |
| Lyon | 10 | 4 | | 25.700 | |
| Lyon | 11 | 1 | | 65.000 | |
| Lyon | 13 | 23 | | 143.000 | |
| Lyon | 13 | 26 | | 6.000 | |
| Lyon | MIN(570.02) | 570 | | 570.020 | |
| Lyon | 15 | 37 | | 207.420 | |
| Lyon | 16 | 12.2 | | 771.500 | |
| Lyon | 16 | 14 | | 169.670 | |
| Lyon | 16 | 39 | | 14.910 | |
| Newburg Corp | 2 | 151.1 | | 42.880 | |
| | | | **PRESTON County TOTAL** | 20627.1671 | 10827.3248 |
| | | | | | |
| **MARION** | | | | | |
| Mannington | 45 | 17 | 125.73 ac Warriors Fork--only own 4/14 | 125.73 | 35.92 |
| | | | **MARION County Total** | **125.73** | |
| **TAYLOR** | | | | | |
| Fetterman | 5 | 33 | | 27.600 | |
| Fetterman | 5 | 40 | | 50.000 | |
| Fetterman | 17 | 42.1 | | 2.010 | |
| Fetterman | 22 | 13 | | 34.700 | |
| Fetterman | 23 | 13 | | 2.500 | |
| Fetterman | 23 | 14 | | 35.440 | |
| | | | **TAYLOR County TOTAL** | **152.250** | |
| | | | | | |
| | | | Barbour | 1252 | |
| | | | Preston | 20627.1671 | |
| | | | Marion | 125.73 | |
| | | | Taylor | 152.25 | |
| | | | | **22157.1471** | |